# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF KANSAS
### KANSAS CITY DIVISION

In Re: §
§
SUNBRIDGE CAPITAL, INC. § Case No. 2:09-20747-DLS
§
  Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Christopher J. Redmond Ch7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 1,508,169.14 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 335,161.70 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 575,417.94 | |

3) Total gross receipts of $917,649.23 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $7,069.59 (see **Exhibit 2**), yielded net receipts of $910,579.64 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $59,525,842.72 | $7,745,606.33 | $4,039,214.60 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 561,082.32 | 561,082.32 | 561,082.32 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 24,904.21 | 14,335.62 | 14,335.62 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 65,295.37 | 1,381,733.27 | 541,721.44 | 335,161.70 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,535,818.93 | 3,694,068.14 | 3,381,948.92 | 0.00 |
| **TOTAL DISBURSEMENTS** | $62,126,957.02 | $13,407,394.27 | $8,538,302.90 | $910,579.64 |

4)  This case was originally filed under chapter  on 03/20/2009, and it was converted to chapter 7 on 05/21/2009.  The case was pending for 150 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/23/2021                          By:/s/Christopher J. Redmond Ch7 Trustee

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010) *(Page: 2)*

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2003 Ford F-150 1FTRX17253NB86660 | 1129-000 | 3,000.00 |
| Bank Of Oklahoma Account (Midwest Leasing) | 1129-000 | 26,770.25 |
| Judgment Lien 255 Minorca Beach Way, #902, New Smyrna | 1129-000 | 750.00 |
| Refund from Heltzel, Williams et al Trust Account | 1129-000 | 651.50 |
| Remnants of Bankruptcy Estate | 1129-000 | 6,000.00 |
| Charolette Truck Center Preference | 1141-000 | 4,250.00 |
| Preference Action Against Wells Fargo Equipment | 1141-000 | 50,000.00 |
| Preference Lakeland Bank | 1141-000 | 52,500.00 |
| Preference to Alliance Leasing, Inc. | 1141-000 | 45,000.00 |
| Preference to American Express | 1141-000 | 50,000.00 |
| Preference to Apple Commercial Leasing | 1141-000 | 7,500.00 |
| Preference to CT Lien Solutions | 1141-000 | 8,000.00 |
| Preference to Federal Express Corp | 1141-000 | 7,000.00 |
| Preference to Midwest Leasing | 1141-000 | 9,899.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 3)*

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference to Missouri Gas Energy | 1141-000 | 5,250.00 |
| Preference to Pitney Bowes | 1141-000 | 4,500.00 |
| Preference to Schifman, Remley & Associates | 1141-000 | 2,200.00 |
| Preference to Sovereign Bank | 1141-000 | 38,704.71 |
| Preference to Steelcase Financial Services | 1141-000 | 2,500.00 |
| Preference to Sun Life & Health Ins. Co, | 1141-000 | 1,000.00 |
| Preference to Time Warner Cable, Inc. | 1141-000 | 2,000.00 |
| Town & Country Bank (Now Known As CrossFirst Bank) | 1141-000 | 2,500.00 |
| Verizon Wireless Preference Settlement | 1141-000 | 2,400.00 |
| Clarence L. Claytor | 1149-000 | 4,661.45 |
| Collection on Sassy & Sons, Incorporated | 1149-000 | 5,349.69 |
| Collection on Sharon McPhearson | 1149-000 | 160.91 |
| Judgment Entered Sunbridge v. Harry Freed | 1149-000 | 2,025.91 |
| Judgment James & Teri Vincent | 1149-000 | 7,434.90 |
| Preference to AT&T | 1149-000 | 7,554.00 |
| 03/08 Refund, plus Interest (Trucks at Hand LLC) | 1224-000 | 674.95 |
| City of Chesapeake, VA Personal Property Tax Refund | 1224-000 | 505.87 |

UST Form 101-7-TDR (10/1/2010) *(Page: 4)*

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| North Carolina Sales & Use Tax Refund | 1224-000 | 82.54 |
| Treasurer State of Missouri Refund to Trucks At Hand | 1224-000 | 89.00 |
| 2 Clement End Dump Trailers | 1229-000 | 43,000.00 |
| 2008 MAC Grain Dump Trailer | 1229-000 | 5,000.00 |
| Accounts held with UMB Bank | 1229-000 | 101,224.20 |
| Bank Of Kansas City Account (Dispute with HSH Nordbank) | 1229-000 | 20,198.83 |
| Bank Of Kansas City Account (Solutions Bank) | 1229-000 | 7,254.96 |
| C. Miller Sigmon Refund | 1229-000 | 251.00 |
| Campos Auto Body & Towing, Inc. | 1229-000 | 1,000.00 |
| Commonwealth of Virginia Refund | 1229-000 | 32.06 |
| Invesco Fair Fund | 1229-000 | 228.09 |
| Jane Clark | 1229-000 | 120.00 |
| Laverne Robinson Bobo Lease #9871277283 | 1229-000 | 500.00 |
| Lockton Companies Refund Premium | 1229-000 | 2,113.00 |
| MLS Incorporated Refund | 1229-000 | 215.00 |
| Petty Cash | 1229-000 | 108.21 |
| Refund Auditor State of Arkansas | 1229-000 | 150.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 5)*

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REfund County of Loudoun Virginia | 1229-000 | 83.06 |
| Refund Equipment Finders Inc of Tennessee | 1229-000 | 2,000.00 |
| Refund From Grand Junction Co | 1229-000 | 63.06 |
| REfund Guilford County Finance Dept | 1229-000 | 55.42 |
| Refund of Insurance Bond Policy Premium | 1229-000 | 6,087.35 |
| Refund of OneBeacon Insurance | 1229-000 | 353.00 |
| Shaheen Jacobs & Ross PC Retainer Fee Refund | 1229-000 | 1,500.00 |
| State of Nevada BND Overpayment Refund | 1229-000 | 588.00 |
| State of Nevada SUT Overpay Refund | 1229-000 | 29,321.60 |
| State of Nevada SUT Overpayment Refund | 1229-000 | 580.45 |
| Young, Morphis, Bach & Taylor, L.L.P. Refund of Retainer | 1229-000 | 292.37 |
| Preference Action Hitachi Capital America Corp 11-6262 | 1241-000 | 48,363.02 |
| Preference Security Bank | 1241-000 | 1,500.00 |
| Preference to Delta Dental | 1241-000 | 4,380.74 |
| Preference to Gateway Management Services | 1241-000 | 6,000.00 |
| Preference to Lewis, Rice & Fingersh, LC | 1241-000 | 2,500.00 |
| Preference to Mitel Leasing, Inc. | 1241-000 | 6,500.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 6)*

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference to Office Business Solutions | 1241-000 | 3,000.00 |
| Preference to The Law Offices of Kevin Jackson, PA | 1241-000 | 23,000.00 |
| Agreement With Susquehanna | 1249-000 | 35,100.00 |
| Bankruptcy Estate of Benito Grillo | 1249-000 | 619.11 |
| Bankruptcy Estate of Jacqueline Wallace | 1249-000 | 252.82 |
| Ch. 13 Estate of Brian & Tammie Lewis | 1249-000 | 1,233.41 |
| Chapter 13  Estate of Randy and Denise Swanson | 1249-000 | 5,906.70 |
| Chapter 13 Collection from John & Debra McElroy | 1249-000 | 1,668.13 |
| Chapter 13 Estate of Dwayne K. Law | 1249-000 | 494.20 |
| Chapter 13 Estate of Lee R. George | 1249-000 | 17,680.76 |
| Claim Bankruptcy Estate of Janet A. Houghton | 1249-000 | 5,937.80 |
| Claim on Lease #52480 (Houghton) | 1249-000 | 18,014.70 |
| Class Action Insurance Brokerage Antitrust Litigation | 1249-000 | 4.10 |
| Collection Beverly Murphy (Sigmon Law Firm) | 1249-000 | 225.00 |
| Collection Brian Mitch and Tammie Rene Lewis | 1249-000 | 583.92 |
| Collection Clean Earth Environmental Group | 1249-000 | 3,969.94 |
| Collection Karlton and Vera Norman; 07-18144 | 1249-000 | 8,677.49 |

UST Form 101-7-TDR (10/1/2010) *(Page: 7)*

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Collection of Judgment On Luis Guevara | 1249-000 | 409.06 |
| Collection of Scalley Reading Bates, etal | 1249-000 | 2,000.00 |
| Collection on Varnell Framing and Sonya Varnell | 1249-000 | 9,522.82 |
| Collection on Wandie Thornton | 1249-000 | 13,516.39 |
| Collections Nelson & Kennard | 1249-000 | 772.00 |
| Collections of McCarthy Burgess & Wolff | 1249-000 | 5,679.00 |
| Court Registry Funds held Middle District of Florida | 1249-000 | 6,066.44 |
| Court Registry Funds US Bankruptcy Court Colorado | 1249-000 | 1,790.50 |
| Debt of Johnny Terrell Williams | 1249-000 | 3,426.54 |
| Goens, et al Restitution | 1249-000 | 142.86 |
| JC Hamilton, LTD | 1249-000 | 250.00 |
| Judgement against Calvin Roberts | 1249-000 | 10,000.00 |
| Lease #56403 (Houghton) | 1249-000 | 20,607.52 |
| Marlene Harvey Collection | 1249-000 | 6,300.00 |
| Recovery Funds US Bankruptcy Pittsburgh, PA | 1249-000 | 7,471.31 |
| Restitution of John Kasmerski | 1249-000 | 1,204.65 |
| Sunbridge v. Camese/Thornton | 1249-000 | 32,243.04 |

UST Form 101-7-TDR (10/1/2010) (Page: 8)

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Unclaimed Funds State of South Carolina | 1249-000 | 2,161.50 |
| Post-Petition Interest Deposits | 1270-000 | 283.36 |
| American Express Credit Balance *91006* | 1290-000 | 3.75 |
| Unclaimed Funds Derek & Dionne Phillips 08-25018 (New Jerse | 1290-000 | 14,447.96 |
| Unclaimed Funds Case No. 08-21741 Wiehe | 1290-000 | 503.61 |
| TOTAL GROSS RECEIPTS | | $917,649.23 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Lewis Rice LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 7,069.59 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $7,069.59 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alliance Bank Attn: Jonna Miner 120 Madison St. Tower 11, 17th FL Syracuse, NY 13202 | | 6,546,828.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cross Point Bank Attn: Scott Coup 11225 College Blvd, Suite 150 Overland Park, KS 66210 | | 2,371,163.89 | NA | NA | 0.00 |
| | DZ Bank c/o Dan Marino & Mr. Haesslein 609 Fifth Ave, 7th FL New York, NY 10017-1021 | | 5,096,858.08 | NA | NA | 0.00 |
| | Equity Bank Attn: Nathan Haberichter 7701 E. Kellogg Wichita, KS 67207 | | 1,923,760.47 | NA | NA | 0.00 |
| | Hillcrest Bank c/o Joel Richards 11111 W. 95th St Overland Park, KS 66214 | | 9,485,377.98 | NA | NA | 0.00 |
| | Nodaway Valley Bank Attn: Brian Schieber PO Box 700 Maryville, MO 64468 | | 1,460,777.39 | NA | NA | 0.00 |
| | Office Business Solutions, LLC 27050 W. 107th Street Olathe, KS 66061 | | 0.00 | NA | NA | 0.00 |
| | Office Business Solutions, LLC 27050 W. 107th Street Olathe, KS 66061 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office Business Solutions, LLC 27050 W. 107th Street Olathe, KS 66061 | | 0.00 | NA | NA | 0.00 |
| | Silvermark Capital / Sterling Attn: Larry Lee Wright PO Box 40333 Houston, TX 77240-0333 | | 2,532,492.78 | NA | NA | 0.00 |
| | Solutions Bank Attn: Mary Valentine 7401 W. 135th St. Overland Park, KS 66223 | | 6,494,393.48 | NA | NA | 0.00 |
| | Sovereign Bank Attn: John Sullivan Mail Code: NY1 - MLV - 01 - 01 3 Huntington Quadrangle, STE 1 Melville, NY 11747 | | 12,449,297.33 | NA | NA | 0.00 |
| | Susquehanna Commercial Finance 1566 Medical Drive Suite 201 Pottstown, PA 19464-3229 | | 0.00 | NA | NA | 0.00 |
| | Tokyo Leasing USA Attn: Lou Sombat 3020 Westcheter Ave, STE 401 Purchase, NY 10577 | | 920,878.35 | NA | NA | 0.00 |
| | Town & Country Bank Attn: Greg Sims 4707 W. 135th St. Leawood, KS 66224 | | 2,738,969.33 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 11)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wells Fargo Equipment Finance Attn: Brian Borgelt, Loan Adj 733 Marquette Ave, Suite 700 Minneapolis, MN 55402 | | 4,321,491.96 | NA | NA | 0.00 |
| 173 | De Lage Landen Financial Services Inc | 4210-000 | NA | 236,490.53 | 236,490.53 | 0.00 |
| 124 | Lakeland Bank | 4210-000 | 3,183,553.33 | 3,701,250.60 | 0.00 | 0.00 |
| 174 | Nodaway Valley Bank | 4210-000 | NA | 1,322,103.11 | 1,322,103.11 | 0.00 |
| 184 | Sterling Bank | 4210-000 | NA | 2,444,704.84 | 2,444,704.84 | 0.00 |
| 10 | United Mobile LLC | 4220-000 | NA | 5,497.41 | 5,497.41 | 0.00 |
| 380 | Bandera County | 4800-000 | NA | 929.38 | 929.38 | 0.00 |
| 279 | Ellis County | 4800-000 | NA | 377.97 | 0.00 | 0.00 |
| 169 | Janet Holley | 4800-000 | NA | 1,851.43 | 0.00 | 0.00 |
| 315 | Multnomah County Assessment & Taxation | 4800-000 | NA | 708.13 | 708.13 | 0.00 |
| 260 | New York State Department of Taxation and Finance | 4800-000 | NA | 16,697.62 | 16,698.62 | 0.00 |
| 289 | Northwest ISD | 4800-000 | NA | 2,583.62 | 0.00 | 0.00 |
| 285 | Upshur County | 4800-000 | NA | 329.10 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 12)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 324 | Virginia County of Loudoun | 4800-000 | NA | 12,082.59 | 12,082.58 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $59,525,842.72 | $7,745,606.33 | $4,039,214.60 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Christopher J. Redmond, Trustee | 2100-000 | NA | 48,778.98 | 48,778.98 | 48,778.98 |
| Christopher J. Redmond, Trustee | 2200-000 | NA | 2,244.88 | 2,244.88 | 2,244.88 |
| BHR Enterprises | 2410-000 | NA | 22,454.41 | 22,454.41 | 22,454.41 |
| MISC | 2500-000 | NA | 198.00 | 198.00 | 198.00 |
| Union Bank | 2600-000 | NA | 42,990.70 | 42,990.70 | 42,990.70 |
| Union Bank of California | 2600-000 | NA | 998.66 | 998.66 | 998.66 |
| National Registered Agents, Inc. | 2690-000 | NA | 15.00 | 15.00 | 15.00 |
| Clerk, United States Bankruptcy Court | 2700-000 | NA | 10,500.00 | 10,500.00 | 10,500.00 |
| United States Treasury - Internal Revenue Service | 2810-000 | NA | 100.00 | 100.00 | 100.00 |
| Adrian Weber | 2990-000 | NA | 10,941.32 | 10,941.32 | 10,941.32 |
| Harris Central N.A. | 2990-000 | NA | -75.00 | -75.00 | -75.00 |
| Merrick Baker & Strauss P.C. | 2990-000 | NA | 4,987.86 | 4,987.86 | 4,987.86 |

UST Form 101-7-TDR (10/1/2010) *(Page: 13)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| National Registered Agents, Inc. | 2990-000 | NA | 105.00 | 105.00 | 105.00 |
| Husch Blackwell LLP | 3110-000 | NA | 227,887.70 | 227,887.70 | 227,887.70 |
| Husch Blackwell Sanders LLP | 3110-000 | NA | 17,172.90 | 17,172.90 | 17,172.90 |
| Redmond Law Firm LLC | 3110-000 | NA | 16,695.00 | 16,695.00 | 16,695.00 |
| Spencer Fane Britt & Browne LLP | 3110-000 | NA | 16,162.50 | 16,162.50 | 16,162.50 |
| Husch Blackwell LLP | 3120-000 | NA | 41,958.13 | 41,958.13 | 41,958.13 |
| Husch Blackwell Sanders LLP | 3120-000 | NA | 18.56 | 18.56 | 18.56 |
| Redmond Law Firm LLC | 3120-000 | NA | 2,020.12 | 2,020.12 | 2,020.12 |
| Andrew J. Kull | 3210-000 | NA | 787.50 | 787.50 | 787.50 |
| Chris Valle-Riestra | 3210-000 | NA | 718.17 | 718.17 | 718.17 |
| Chrisopher P. Valle-Riestra | 3210-000 | NA | 488.13 | 488.13 | 488.13 |
| Christopher P Valle-Riestra | 3210-000 | NA | 163.80 | 163.80 | 163.80 |
| Christopher P Valle-Riestra Trust Account | 3210-000 | NA | 318.88 | 318.88 | 318.88 |
| Christopher P. Valle-Riestra | 3210-000 | NA | 1,270.53 | 1,270.53 | 1,270.53 |
| Christopher Valle-Riestra | 3210-000 | NA | 1,375.00 | 1,375.00 | 1,375.00 |
| Christopher Valle-Riestra Trust | 3210-000 | NA | 363.33 | 363.33 | 363.33 |

UST Form 101-7-TDR (10/1/2010) *(Page: 14)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Christopher Valle-Riestra Trust Account | 3210-000 | NA | 152.90 | 152.90 | 152.90 |
| Dilks & Knopik LLC | 3210-000 | NA | 2,478.30 | 2,478.30 | 2,478.30 |
| Dilks & Knopik, LLC | 3210-000 | NA | 2,892.50 | 2,892.50 | 2,892.50 |
| Gary Fertig | 3210-000 | NA | 484.39 | 484.39 | 484.39 |
| Hemar, Rousso & Heald, LLP | 3210-000 | NA | 1,928.00 | 1,928.00 | 1,928.00 |
| Law Office Of Gary L. Fertig | 3210-000 | NA | 416.38 | 416.38 | 416.38 |
| Law Offices Of Gary L. Fertig | 3210-000 | NA | 4,135.26 | 4,135.26 | 4,135.26 |
| Law Offices Of Gary L. Fertig Trust Account | 3210-000 | NA | 606.46 | 606.46 | 606.46 |
| McCarthey, Burgess & Wolff | 3210-000 | NA | 66.00 | 66.00 | 66.00 |
| McCarthy Burgess & Wolff | 3210-000 | NA | 412.50 | 412.50 | 412.50 |
| McCarthy,  Burgess & Wolff | 3210-000 | NA | 858.00 | 858.00 | 858.00 |
| McCarthy, Burgess & Wolff | 3210-000 | NA | 1,188.00 | 1,188.00 | 1,188.00 |
| McCathy, Burgess & Wolff | 3210-000 | NA | 66.00 | 66.00 | 66.00 |
| Shenandoah Legal Group | 3210-000 | NA | 194.54 | 194.54 | 194.54 |
| Shenandoah Legal Group PA | 3210-000 | NA | 64.55 | 64.55 | 64.55 |
| Shenandoah Legal Group PC | 3210-000 | NA | 882.92 | 882.92 | 882.92 |

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Simpson Law Firm PA | 3210-000 | NA | 1,666.50 | 1,666.50 | 1,666.50 |
| Spencer Fane Britt & Browne LLP | 3210-000 | NA | 31,968.50 | 31,968.50 | 31,968.50 |
| Hemar, Rousso & Heald, LLP | 3220-000 | NA | 501.27 | 501.27 | 501.27 |
| Spencer Fane Britt & Browne LLP | 3220-000 | NA | 96.06 | 96.06 | 96.06 |
| Christopher P. Valle-Riestra Trust Account | 3410-000 | NA | 283.39 | 283.39 | 283.39 |
| McCarthy, Burgess & Wolff | 3410-000 | NA | 66.00 | 66.00 | 66.00 |
| Shenandoah Legal Group PC | 3410-000 | NA | 64.55 | 64.55 | 64.55 |
| TPP Certified Public Accountants | 3410-000 | NA | 225.00 | 225.00 | 225.00 |
| TPP Certified Public Accountants, LLC | 3410-000 | NA | 929.00 | 929.00 | 929.00 |
| Adrian Weber | 3991-000 | NA | 23,859.33 | 23,859.33 | 23,859.33 |
| American Trailer Sales | 3991-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| Dilks & Knopik LLC | 3991-000 | NA | 720.50 | 720.50 | 720.50 |
| Dilks & Knopik, LLC | 3991-000 | NA | 11,235.46 | 11,235.46 | 11,235.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $NA | $561,082.32 | $561,082.32 | $561,082.32 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses: Mitel Netsolutions | 6990-000 | NA | 11,910.45 | 11,910.45 | 11,910.45 |
| Other Prior Chapter Administrative Expenses: Pitney Bowes Inc | 6990-000 | NA | 104.49 | 104.49 | 104.49 |
| Other Prior Chapter Administrative Expenses: Tennessee Department of Revenue | 6990-000 | NA | 12,889.27 | 2,320.68 | 2,320.68 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $NA | $24,904.21 | $14,335.62 | $14,335.62 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AL Dept of Motor Vehicles 50 N Ripley St Room 1239 Montgomery, AL 36104 | | 15.00 | NA | NA | 0.00 |
| | Arkansas Dept Motor Vehicles 1900 W 7th Rm 1010 Little Rock, AR 72201 | | 28.25 | NA | NA | 0.00 |
| | AZ Dept of Motor Vehicles 4005 N. 51st Ave MD 555M Phoenix, AZ 85031 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Benton County Tax Assessor PO Box 1490 Lowell, AR 72745 | | 0.00 | NA | NA | 0.00 |
| | CA Dept of Motor Vehicles PO Box 942869 Sacramento, CA 94269 | | 127.00 | NA | NA | 0.00 |
| | City Clerk City of Jacksonville 320 Church Ave SE Jacksonville, AL 36265 | | 85.50 | NA | NA | 0.00 |
| | City of Anniston P.O. Box 2168 Anniston, AL 36202-2168 | | 80.00 | NA | NA | 0.00 |
| | City of Auburn 144 Tichenor Avenue, Suite 6 Auburn, AL 36830 | | 105.00 | NA | NA | 0.00 |
| | City of Hueytown City Clerk & Treasurer Sales & Use Tax Division PO Box 3650 Hueytown, AL 35023 | | 40.00 | NA | NA | 0.00 |
| | City of Madison P.O. Box 99 Madison, AL 35758 | | 45.00 | NA | NA | 0.00 |
| | City of Milford 70 West River St Milford, CT 06460 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 18)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Opelika PO Box 390 Opelika, AL 36803 | | 110.00 | NA | NA | 0.00 |
| | City of Palmer 231 W Evergreen Ave Palmer, AK 99645 | | 25.00 | NA | NA | 0.00 |
| | City of Tucson Finance Dept. Rev Div PO Box 27320 Tucson, AZ 85726 | | 0.00 | NA | NA | 0.00 |
| | Clark County Tax Assessors 101 West Jefferson Street Austin, TX 89014 | | 2,715.75 | NA | NA | 0.00 |
| | Clerk of the Court 17337 Ventura Blvd Ste 200 Encino, CA 91316 | | 320.00 | NA | NA | 0.00 |
| | Commissioner of Motor Vehicles 3101 Mail Srvc Cntr Raleigh, NC 27699-3101 | | 1,000.00 | NA | NA | 0.00 |
| | Delta DMV 501 Palmer Delta, CO 81416 | | 0.00 | NA | NA | 0.00 |
| | Driver & Vehicle Services Div MN Dept of Public Safety 445 Minnesota St, STE 160 Saint Paul, MN 55101-5168 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | E-470 Public Highway Authority PO Box 5470 Denver, CO 80217-5470 | | 0.00 | NA | NA | 0.00 |
| | Family Law Centers 1540 W Warm Springs Rd Ste 110 Henderson, NV 89014 | | 132.18 | NA | NA | 0.00 |
| | FDOT P.O. Box 880069 Boca Raton, FL 33488-0069 | | 25.00 | NA | NA | 0.00 |
| | GA Dept of Motor Vehicles 2206 E. View Pkwy Conyers, GA 30013 | | 0.00 | NA | NA | 0.00 |
| | Iberia Parish Sheriff 300 Iberia St., Suite 120 New Iberia, LA 70560-4584 | | 0.00 | NA | NA | 0.00 |
| | Idaho State Tax Commission PO Box 56 Boise, ID 83756-0056 | | 20.00 | NA | NA | 0.00 |
| | Indiana Bureau of Motor Vehicl 100 N Senate Ave Rm N 440 Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | Jasper County Tax Assessor 3304 US 190 W Jasper, TX 75951 | | 2,392.50 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 20)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Judson Tax Assessor - Collecto Tax Office 8012 Shin Oak Dr. Live Oak, TX 78233-2413 | | 0.00 | NA | NA | 0.00 |
| | Kansas Division of Vehicles DOCKING STATE OFFICE BUILDING Topeka, KS 66626-0001 | | 10.00 | NA | NA | 0.00 |
| | LA Dept of Motor Vehicles 7979 Independence Blvd Baton Rouge, LA 70806 | | 0.00 | NA | NA | 0.00 |
| | Lee County DMV 215 S. 9th St. Opelika, AL 36803-0999 | | 0.00 | NA | NA | 0.00 |
| | Limestone County Tax Office 905 S MLK Jr Hwy. Mexia, TX 76667 | | 2,985.30 | NA | NA | 0.00 |
| | Louisiana DMV 7979 Independence Baton Rouge, LA 70806 | | 26.50 | NA | NA | 0.00 |
| | Maryland DMV 301 W Preston St Baltimore, MD 21201-2383 | | 3,720.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Massachusetts Dept of Rev One Ashburton PL, RM 1717 Boston, MA 02108 | | 0.00 | NA | NA | 0.00 |
| | ME Dept of Motor Vehicles 101 State House Station Bureau of Corporations Augusta, ME 04333-0101 | | 23.00 | NA | NA | 0.00 |
| | Michigan Dept of Treasury PO Box 30783 Lansing, MI 48909 | | 0.00 | NA | NA | 0.00 |
| | Minnesota S Corp Income Tax Mail Station 1770 Saint Paul, MN 55145-1770 | | 300.00 | NA | NA | 0.00 |
| | Mississippi Office of Rev PO Box 23050 Jackson, MS 39225-3050 | | 0.00 | NA | NA | 0.00 |
| | Motor Vehicle Administration 6601 Ritchie Highway, NE Glen Burnie, MD 21062 | | 2,700.00 | NA | NA | 0.00 |
| | NC Dept of Motor Vehicles 1100 New Bern Ave Fiscal Section Raleigh, NC 27697 | | 1,930.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NC Dept of Rev PO Box 25000 Raleigh, NC 27640-0530 | | 0.00 | NA | NA | 0.00 |
| | New Hampshire Dept Rev Admin Document Processing Division PO Box 637 Concord, NH 03302-0637 | | 0.00 | NA | NA | 0.00 |
| | New York State Corporation Tax Processing Unit PO Box 22094 Albany, NY 12201-2094 | | 0.00 | NA | NA | 0.00 |
| | NJ Dept of Motor Vehicles 225 E State St Trenton, NJ 08666 | | 50.00 | NA | NA | 0.00 |
| | NJ E-Z Pass Violation Processing 1 Edgewater Plaza 1st Floor Staten Island, NY 10305 | | 249.25 | NA | NA | 0.00 |
| | NM Dept of Motor Vehicles 1100 S St Francis Dr Santa Fe, NM 87504 | | 16.50 | NA | NA | 0.00 |
| | Northbrandford, Tax Collector 909 Foxon Road P.O. Box 349 North Branford, CT 06471 | | 447.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYS Corporation Tax Processing Unit PO Box 1909 Albany, NY 12201-1909 | | 1,632.00 | NA | NA | 0.00 |
| | Oklahoma Tax Commission 2501 N. Lincoln Blvd Oklahoma City, OK 73194 | | 0.00 | NA | NA | 0.00 |
| | Oklahoma Tax Commission Franchise Tax PO Box 26930 Oklahoma City, OK 73126-0930 | | 1,385.00 | NA | NA | 0.00 |
| | Parker County Tax Office 1112 Santa Fe Drive Weatherford, TX 76086 | | 1,625.00 | NA | NA | 0.00 |
| | Pennsylvania Turnpike Comm Violation Processing Center 8000C Derry St. Harrisburg, PA 17111 | | 0.00 | NA | NA | 0.00 |
| | PO Dept. of Motor Vehicles 1101 S. Front St. Harrisburg, PA 17104-2516 | | 0.00 | NA | NA | 0.00 |
| | Rhode Island DMV Division of Taxation One Capitol Hill Providence, RI 02908-5800 | | 2,819.50 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 24)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ronald H Wiliam, Treasurer 441 Market St Suffolk, VA 23439 | | 3,604.23 | NA | NA | 0.00 |
| | Shawnee County Treasurer 200 E. 7th RM 101 Topeka, KS 66603 | | 0.00 | NA | NA | 0.00 |
| | State of Arkansas Business & Commercial Services P. O. Box 8014 Little Rock, AR 72203-8014 | | 183.00 | NA | NA | 0.00 |
| | State of Michigan PO Box 30702 Lansing, MI 48909-8202 | | 25.00 | NA | NA | 0.00 |
| | Tax Trust Account - Alatax PO Box 830725 Birmingham, AL 35283 | | 363.00 | NA | NA | 0.00 |
| | Tennessee Dept of Rev Andrew Jackson Office Bldg 500 Deaderick St. Nashville, TN 37242 | | 5,203.00 | NA | NA | 0.00 |
| | Town of Charlton Town Collector 37 Main St. Charlton, MA 01507 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Town of Delcambre 107 North Railroad Iberia Parish Delcambre, LA 70528 | | 0.00 | NA | NA | 0.00 |
| | Union County of Arkansas 101 N. Washington, RM 106 El Dorado, AR 71730 | | 0.00 | NA | NA | 0.00 |
| | UT Dept of Motor Vehicles 210 N 1950 W Salt Lake City, UT 84134 | | 0.00 | NA | NA | 0.00 |
| | VA Dept of Motor Vehicles 2300 W Broad St Richmond, VA 23220 | | 16.00 | NA | NA | 0.00 |
| | Virginia Dept. of Vehicles PO Box 1115 Richmond, VA 23218 | | 570.00 | NA | NA | 0.00 |
| | Webb County Tax Assessor 1110 Victoria St Ste 107 Laredo, TX 78040 | | 39.00 | NA | NA | 0.00 |
| | West Virginia DMV 1800 Kanasha Blvd E. Bldg 3 Charleston, WV 25317 | | 20.50 | NA | NA | 0.00 |
| | Williamson County Tax Assessor 904 S Main Georgetown, TX 78626 | | 3,190.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 26)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wisconsin Dept of Revenue PO Box 930208 Milwaukee, WI 53293-0208 | | 10.00 | NA | NA | 0.00 |
| | xx-xxx7285 Louisiana Dept of Revenue PO Box 91011 Baton Rouge, LA 70821-9011 | | 4,567.00 | NA | NA | 0.00 |
| | xx-xxx7285 PA Dept. of Revenue Bureau of Corporation Taxes PO Box 28047 Harrisburg, PA 17128-0427 | | 0.00 | NA | NA | 0.00 |
| | xx-xxx7285 SCL Dept of Revenue Corporation Return Columbia, SC 29214-0100 | | 33.00 | NA | NA | 0.00 |
| 145 | Ada County Treasurer | 5800-000 | NA | 3,859.09 | 0.00 | 0.00 |
| 346 | ADA COUNTY TREASURER | 5800-000 | NA | 3,859.09 | 3,859.09 | 2,389.43 |
| 194 | Baltimore County Maryland | 5800-000 | NA | 33,209.45 | 0.00 | 0.00 |
| 379 | Baltimore County Maryland | 5800-000 | NA | 19,108.09 | 19,108.09 | 11,831.12 |
| 136 | Bd of County Commissioners of Johnson County KS | 5800-000 | NA | 4,103.80 | 4,103.80 | 2,540.94 |
| 153 | Bd of County Commissioners of Johnson County KS | 5800-000 | NA | 579.14 | 579.14 | 358.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 228 | Cabarrus County Tax Collector | 5800-000 | NA | 7,642.00 | 0.00 | 0.00 |
| 351 | Cabarrus County Tax Office | 5800-000 | NA | 9,553.54 | 9,553.54 | 5,915.25 |
| 217 | Charles County Maryland | 5800-000 | NA | 34,681.09 | 12,160.90 | 7,529.65 |
| 36 | City of Edinburg | 5800-000 | NA | 501.44 | 0.00 | 0.00 |
| 372 | City Of Kingsland Georgia | 5800-000 | NA | 1,117.93 | 610.51 | 378.01 |
| 348 | City Of Lynchburg | 5800-000 | NA | 1,786.45 | 1,786.45 | 1,106.11 |
| 81 | City of Mobile | 5800-000 | 381.09 | 230.38 | 181.48 | 112.37 |
| 135 | City of Quincy | 5800-000 | 440.23 | 172.50 | 172.50 | 106.81 |
| 43 | City of San Juan | 5800-000 | NA | 470.90 | 0.00 | 0.00 |
| 271 | Clarke County Tax Commissioner | 5800-000 | NA | 1,692.00 | 1,572.04 | 973.36 |
| 343 | County of Louisa | 5800-000 | NA | 3,455.80 | 3,455.80 | 2,139.72 |
| 84 | Dallas County | 5800-000 | NA | 38,536.79 | 0.00 | 0.00 |
| 63 | Department of Revenue State of Alabama | 5800-000 | NA | 115.62 | 115.62 | 71.59 |
| 92 | Donna ISD | 5800-000 | NA | 997.41 | 0.00 | 0.00 |
| 344 | Douglas County Treasurer | 5800-000 | NA | 3,015.16 | 3,015.16 | 1,866.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 69 | Duval County | 5800-000 | NA | 871.18 | 0.00 | 0.00 |
| 35 | Edinburg CISD | 5800-000 | NA | 939.54 | 0.00 | 0.00 |
| 333 | Elizabeth Mealer | 5800-000 | NA | 1,309.43 | 823.07 | 509.62 |
| 355 | Elizabeth Mealer | 5800-000 | NA | 1,847.46 | 658.07 | 407.46 |
| 67 | Ellis County | 5800-000 | NA | 798.00 | 0.00 | 0.00 |
| 159 | Forsyth Couty Tax Commissioner | 5800-000 | 5,058.32 | 9,906.04 | 9,906.04 | 6,133.51 |
| 363 | Franchise Tax Board | 5800-000 | 1,625.00 | 1,605.75 | 1,647.48 | 1,020.07 |
| 232 | Franklin County Tax Collector | 5800-000 | NA | 575.61 | 556.14 | 344.34 |
| 188 | Georgia Department of Revenue | 5800-000 | 200.00 | 19,890.74 | 3,890.74 | 2,409.02 |
| 374 | Gloucester County Treasurer"s Office | 5800-000 | NA | 2,189.44 | 2,189.44 | 1,355.62 |
| 72 | Gregg County | 5800-000 | NA | 3,211.08 | 0.00 | 0.00 |
| 270 | Habersham County Tax Commissioner | 5800-000 | NA | 530.73 | 530.73 | 328.61 |
| 326 | Hanover County Virginia | 5800-000 | NA | 2,711.71 | 2,534.87 | 1,569.51 |
| 313 | Harford County Maryland | 5800-000 | NA | 14,535.81 | 13,773.09 | 8,527.86 |
| 239 | Harnett County Tax collector | 5800-000 | NA | 249.65 | 249.65 | 154.58 |

UST Form 101-7-TDR (10/1/2010) (Page: 29)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | Hays CISD | 5800-000 | NA | 2,379.35 | 0.00 | 0.00 |
| 3 | Hernando County Tax Collector | 5800-000 | 600.07 | 589.23 | 589.23 | 364.83 |
| 251 | Hopkins County | 5800-000 | NA | 1,603.80 | 0.00 | 0.00 |
| 61 | Illinois Department of Revenue | 5800-000 | 5,545.50 | 1.17 | 1.17 | 0.72 |
| 381 | Internal Revenue Service | 5800-000 | NA | 268,579.66 | 0.00 | 0.00 |
| 316 | Jackson County Tax Commissioner | 5800-000 | NA | 7,632.77 | 6,712.61 | 4,156.24 |
| 201 | Janet Holley, Escambia County Tax Collector | 5800-000 | NA | 4,052.48 | 4,052.48 | 2,509.17 |
| 208 | Janice D Hart | 5800-000 | NA | 600.59 | 600.59 | 371.87 |
| 73 | Joe G Tedder CFC-Polk County Tax Collector | 5800-000 | NA | 2,033.06 | 2,033.06 | 1,258.81 |
| 74 | Joe G Tedder CFC-Polk County Tax Collector | 5800-000 | NA | 1,468.02 | 1,468.02 | 908.95 |
| 75 | Joe G Tedder CFC-Polk County Tax Collector | 5800-000 | NA | 1,597.04 | 1,597.04 | 988.84 |
| 76 | Joe G Tedder CFC-Polk County Tax Collector | 5800-000 | NA | 2,878.97 | 2,878.97 | 1,782.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 77 | Joe G Tedder CFC-Polk County Tax Collector | 5800-000 | NA | 1,569.99 | 1,569.99 | 972.09 |
| 78 | Joe G Tedder CFC-Polk County Tax Collector | 5800-000 | NA | 2,236.49 | 2,236.49 | 1,384.76 |
| 79 | Joe G Tedder CFC-Polk County Tax Collector | 5800-000 | NA | 1,023.58 | 1,023.58 | 633.77 |
| 82 | Joe G Tedder CFC-Polk County Tax Collector | 5800-000 | NA | 985.22 | 985.22 | 610.02 |
| 65 | Kentucky Department of Revenue | 5800-000 | 0.00 | 12.31 | 12.31 | 7.62 |
| 131 | LA County Treasurer | 5800-000 | NA | 17,411.09 | 17,411.09 | 10,780.40 |
| 132 | Lewis County Treasurer | 5800-000 | NA | 1,785.74 | 1,785.74 | 1,105.67 |
| 37 | McLennan County | 5800-000 | NA | 2,040.52 | 0.00 | 0.00 |
| 224 | Mecklenburg County NC Tax Collector | 5800-000 | NA | 13,139.46 | 13,139.46 | 8,135.54 |
| 103 | Mike Olson Tax Collector | 5800-000 | NA | 744.90 | 744.90 | 461.22 |
| 96 | Mike Olson Tax Collector | 5800-000 | NA | 367.07 | 367.07 | 227.28 |
| 97 | Mike Olson Tax Collector | 5800-000 | NA | 1,245.93 | 1,245.93 | 771.44 |
| 98 | Mike Olson Tax Collector | 5800-000 | NA | 1,100.06 | 1,100.06 | 681.12 |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 155 | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | NA | 92.25 | 92.25 | 57.12 |
| 368 | Montgomery County | 5800-000 | NA | 4,281.86 | 4,281.86 | 2,651.19 |
| 378 | Moore County Tax Department | 5800-000 | NA | 338.58 | 338.58 | 209.63 |
| 195 | Nebraska Department of Revenue | 5800-000 | NA | 6,785.92 | 6,785.92 | 4,201.63 |
| 234 | New Hanover County Tax Office | 5800-000 | NA | 1,688.63 | 1,688.63 | 1,045.55 |
| 193 | New York State Department of Taxation and Finance | 5800-000 | NA | 37,095.65 | 0.00 | 0.00 |
| 260 | New York State Department of Taxation and Finance | 5800-000 | NA | 21,592.41 | 21,592.41 | 13,369.34 |
| 66 | New York State Department of Taxation and Finance | 5800-000 | NA | 12.32 | 0.00 | 0.00 |
| 44 | Nueces County | 5800-000 | NA | 6,910.27 | 0.00 | 0.00 |
| 197 | Ohio Department of Taxation | 5800-000 | NA | 102,146.64 | 0.00 | 0.00 |
| 107 | Oklahoma Tax Commission | 5800-000 | 1,430.00 | 4,641.99 | 92.65 | 57.37 |
| 9 | Oklahoma Tax Commission | 5800-000 | NA | 4,641.99 | 0.00 | 0.00 |
| 231 | Onslow County Tax Collector | 5800-000 | NA | 491.34 | 491.34 | 304.22 |

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 229 | Orange County Tax Collector | 5800-000 | NA | 521.42 | 521.42 | 322.85 |
| 39 | Pharr - San Juan Alamo ISD | 5800-000 | NA | 859.46 | 0.00 | 0.00 |
| 371 | Plaquemines Parish Sheriff"s Office | 5800-000 | NA | 3,359.43 | 1,846.19 | 1,143.10 |
| 210 | Prince George"s County Maryland | 5800-000 | NA | 6,507.28 | 2,353.70 | 1,457.34 |
| 211 | Prince George"s County Maryland | 5800-000 | NA | 1,996.18 | 721.84 | 446.94 |
| 212 | Prince George"s County Maryland | 5800-000 | NA | 234,385.22 | 84,777.64 | 52,491.64 |
| 218 | Prince George"s County Maryland | 5800-000 | NA | 6,731.73 | 2,452.08 | 1,518.25 |
| 225 | Prince William County | 5800-000 | NA | 19,770.63 | 18,917.17 | 11,712.91 |
| 265 | Pulaski County Treasurer | 5800-000 | NA | 9,045.95 | 9,045.95 | 5,600.97 |
| 230 | Putnam County Tax Commissioner | 5800-000 | NA | 412.04 | 412.04 | 0.00 |
| 240 | Ravalli County Treasurer | 5800-000 | NA | 2,870.87 | 2,844.39 | 1,761.16 |
| 30 | RDS/ALA Tax | 5800-000 | NA | 502.46 | 502.46 | 311.11 |
| 246 | Robeson County Tax Collector | 5800-000 | NA | 731.71 | 731.71 | 453.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 352 | Robeson County Tax Collector | 5800-000 | NA | 458.49 | 458.49 | 283.88 |
| 308 | Rockdale County Tax Commissioner | 5800-000 | NA | 5,021.48 | 5,021.48 | 3,109.14 |
| 40 | Round Rock ISD | 5800-000 | NA | 363.68 | 0.00 | 0.00 |
| 233 | Rowan County Tax Collector | 5800-000 | NA | 1,075.15 | 504.72 | 312.51 |
| 275 | S. C. Department of Revenue | 5800-000 | NA | 1,278.14 | 1,278.14 | 791.38 |
| 116 | San Diego County | 5800-000 | NA | 3,338.00 | 3,338.00 | 2,066.78 |
| 241 | Sedgwick County | 5800-000 | NA | 793.04 | 793.04 | 491.03 |
| 42 | Sharyland ISD | 5800-000 | NA | 2,295.14 | 0.00 | 0.00 |
| 189 | Sheriff of Brooke County | 5800-000 | NA | 2,054.16 | 0.00 | 0.00 |
| 358 | Sheriff of Brooke County | 5800-000 | NA | 2,766.82 | 2,766.82 | 1,713.13 |
| 141 | Sheriff of Monongalia County WV | 5800-000 | NA | 2,440.58 | 2,440.58 | 1,511.13 |
| 250 | Sheriff of Wood County | 5800-000 | NA | 555.56 | 555.56 | 343.99 |
| 134 | Smith County | 5800-000 | NA | 3,906.76 | 0.00 | 0.00 |
| 33 | South Texas College | 5800-000 | NA | 746.36 | 0.00 | 0.00 |
| 41 | South Texas ISD | 5800-000 | NA | 245.16 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 34)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 170 | State Board of Equalization | 5800-000 | NA | 169,392.29 | 169,392.29 | 104,882.36 |
| 221 | Stone County Collector | 5800-000 | NA | 967.02 | 0.00 | 0.00 |
| 353 | Stone County Collector | 5800-000 | NA | 1,410.90 | 1,318.60 | 816.44 |
| 88 | Suffolk City Treasurer | 5800-000 | 0.00 | 15,239.08 | 9,572.15 | 5,926.77 |
| 263 | Sulphur Springs ISD | 5800-000 | NA | 1,079.75 | 0.00 | 0.00 |
| 192 | Summers County Assessor | 5800-000 | NA | 375.05 | 375.05 | 232.22 |
| 245 | T. T Tommy Ray Revenue Commissioner | 5800-000 | NA | 489.24 | 489.24 | 302.92 |
| 83 | Tarrant County | 5800-000 | NA | 5,996.90 | 0.00 | 0.00 |
| 144 | Tax Collector | 5800-000 | NA | 1,232.48 | 1,232.48 | 763.11 |
| 147 | Tax Collector Town of Northbrandford | 5800-000 | NA | 1,975.47 | 1,975.47 | 1,223.15 |
| 139 | Tennessee Department of Revenue | 5800-000 | NA | 17,523.23 | 0.00 | 0.00 |
| 317 | Tennessee Department of Revenue | 5800-000 | NA | 17,810.96 | 1,349.09 | 835.31 |
| 318 | Tennessee Department of Revenue | 5800-000 | NA | 8,538.66 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 59 | Tennessee Department of Revenue | 5800-000 | NA | 15,765.79 | 0.00 | 0.00 |
| 60 | Tennessee Department of Revenue | 5800-000 | NA | 9,784.39 | 0.00 | 0.00 |
| 373 | Town Of Fairfield | 5800-000 | NA | 2,199.25 | 1,025.85 | 635.17 |
| 80 | Town of Farmington | 5800-000 | NA | 516.92 | 516.92 | 320.06 |
| 157 | Town of Manchester | 5800-000 | NA | 2,515.36 | 0.00 | 0.00 |
| 354 | Town of Manchester | 5800-000 | NA | 8,336.61 | 4,236.58 | 2,623.16 |
| 137 | Town of Stratford | 5800-000 | NA | 1,660.08 | 1,660.08 | 1,027.87 |
| 158 | Town of Voluntown | 5800-000 | NA | 782.97 | 782.97 | 484.79 |
| 209 | Town of Weddington | 5800-000 | NA | 173.94 | 0.00 | 0.00 |
| 361 | Town of Weddington | 5800-000 | NA | 178.64 | 178.64 | 110.61 |
| 93 | Upshur County | 5800-000 | NA | 1,260.12 | 0.00 | 0.00 |
| 324 | Virginia County of Loudoun | 5800-000 | NA | 14,608.95 | 3,650.51 | 2,260.28 |
| 49 | WA Department of Revenue | 5800-000 | 4,034.08 | 1,055.02 | 1,055.02 | 653.24 |
| 256 | Wake County Revenue Department | 5800-000 | NA | 3,337.57 | 3,125.29 | 1,935.08 |
| 266 | Washington County Tax Collector | 5800-000 | NA | 2,104.56 | 1,999.19 | 1,237.84 |

UST Form 101-7-TDR (10/1/2010) (Page: 36)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Wicomico County | 5800-000 | NA | 981.43 | 0.00 | 0.00 |
| 56 | Wicomico County | 5800-000 | 971.71 | 991.14 | 991.14 | 613.68 |
| 377 | Wilson County Tax Administrator | 5800-000 | NA | 389.51 | 190.47 | 117.92 |
| 128 | WV Assessor Summers County | 5800-000 | NA | 368.90 | 368.90 | 228.41 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $65,295.37 | $1,381,733.27 | $541,721.44 | $335,161.70 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AA Wheel & Truck Supply Inc 717 E 16th Ave N Kansas City, MO 64116 | | 316.66 | NA | NA | 0.00 |
| | AAA Interstate Transportation LLC PO Box 425 Union City, IN 47390 | | 814.00 | NA | NA | 0.00 |
| | Able Auto Recovery, Inc P.O. Box 6034 Lawton, OK 73506 | | 1,000.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 37)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Action Recovery Services LLC 5015 N Myrtle St Spokane, WA 99217 | | 125.00 | NA | NA | 0.00 |
| | Adjusters Inc. Houston 6126 South Loop East Houston, TX 77087 | | 0.00 | NA | NA | 0.00 |
| | ADT Security Services Inc P.O. Box 371956 Pittsburgh, PA 15250-7956 | | 594.00 | NA | NA | 0.00 |
| | Afficient Recovery 7235 N 67th Ave Glendale, AZ 85301 | | 2,550.00 | NA | NA | 0.00 |
| | Alfa & Omega Upholstery 1315 N 8th Street Kansas City, KS 66101 | | 1,070.00 | NA | NA | 0.00 |
| | All Florida Recovery Inc 3310 SW 11th St Deerfield Beach, FL 33442 | | 37,909.53 | NA | NA | 0.00 |
| | All States Recovery Bureau, Inc. 239 North Coolspring Drive Valparaiso, IN 46385 | | 1,645.00 | NA | NA | 0.00 |
| | Allen Markings 1130 Elmwood Kansas City, MO 64127 | | 70.43 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 38)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allied Recovery Inc PO Box 82436 Portland, OR 97282 | | 435.00 | NA | NA | 0.00 |
| | All-N-One Legal Support, Inc. 1545 Wilshire Blvd, Suite 175 Los Angeles, CA 90017 | | 0.00 | NA | NA | 0.00 |
| | American Eagle Recovery, Inc. 1920 Villa Avenue Indianapolis, IN 46203 | | 3,600.00 | NA | NA | 0.00 |
| | American Lenders Service of Mesquite TX 643 Southeast Drive Dallas, TX 75217 | | 100.00 | NA | NA | 0.00 |
| | American Recovery Specialists PO Box 50077 Lighthouse Pnt, FL 33074 | | 810.00 | NA | NA | 0.00 |
| | AMI Asset Management PO Box 429 Big Bend, WI 53103-0429 | | 0.00 | NA | NA | 0.00 |
| | ARB Houston 3200 Brookfield St Houston, TX 77045 | | 200.00 | NA | NA | 0.00 |
| | ARB Las Vegas P.O. Box 750638 Las Vegas, NV 89136 | | 500.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Armstrong Teasdale LLP P.O. Box 790100 Department Number 478150 St. Louis, MO 63179-9933 | | 6,628.83 | NA | NA | 0.00 |
| | Arsalon Technologies, LLC PO Box 415014 Kansas City, MO 64141-5014 | | 2,120.00 | NA | NA | 0.00 |
| | Atlantic Repossession Service PO Box 337 Orville, VA 23129 | | 650.00 | NA | NA | 0.00 |
| | ATS Logistics Services, Inc NW 7130 PO Box 1450 Minneapolis, MN 55485-7130 | | 12,220.00 | NA | NA | 0.00 |
| | Auto Driveway Co. 7809 Airline Dr., Ste 207-B Metairie, LA 70003 | | 10,651.38 | NA | NA | 0.00 |
| | Automobile Recovery Bureau of LA 1054 Kay Ln Shreveport, LA 71115 | | 2,241.53 | NA | NA | 0.00 |
| | B & E Supply Company 105 N. W. Whitlock Dr. Lees Summit, MO 64081-4049 | | 150.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | B&B Auto Recovery Inc 9077 Oswego Rd Baldwinsville, NY 13027 | | 1,150.00 | NA | NA | 0.00 |
| | B&C Construction LLC 8500 Iris Rd Paulden, AZ 86334 | | 106.59 | NA | NA | 0.00 |
| | B. Strait Detail 2007 6528 Stadium Drive Kansas City, MO 64129 | | 44,630.43 | NA | NA | 0.00 |
| | Baltimore Freightliner 2723 Annapolis Rd Baltimore, MD 21230 | | 575.17 | NA | NA | 0.00 |
| | Barnes Distribution Dept CH 14079 Palatine, IL 60055-4079 | | 1,592.57 | NA | NA | 0.00 |
| | BarOne Auto 72-500 Varner Rd Thousand Palms, CA 92276 | | 10,862.00 | NA | NA | 0.00 |
| | Bellevue Recovery Service P.O. Box 43412 Atlanta, GA 30336 | | 750.00 | NA | NA | 0.00 |
| | Benanti & Associates 350 Bedford St Ste 201 Stamford, CT 06901 | | 2,867.36 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 41)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Black Diamond Recovery 161 Chestnut Street Num 8 Brentwood, CA 94513 | | 600.00 | NA | NA | 0.00 |
| | Black McCuskey Souers & Arbaugh 220 Market Ave South Canton, OH 44702 | | 1,219.20 | NA | NA | 0.00 |
| | Bloom Recyclers, LLC 710 W Exchange Rd Ogden, UT 84401 | | 350.00 | NA | NA | 0.00 |
| | Board Of Police Commissioners 1125 Locust Kansas City, MO 64106 | | 35.00 | NA | NA | 0.00 |
| | Brodkey Cuddigan Peebles et al Two Old Mill, Suite 100 10855 West Dodge Rd Omaha, NE 68154-2666 | | 0.00 | NA | NA | 0.00 |
| | Bumpers Auto Recovery Reno 8520 W 4th Reno, NV 89523 | | 110.00 | NA | NA | 0.00 |
| | Cape Fear Recovery 411 Nun St Wilmington, NC 28401 | | 500.00 | NA | NA | 0.00 |
| | Capital Adjusters Inc. P.O. Box 140111 Austin, TX 78714 | | 324.75 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 42)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Caravan Trailer Sales 8901 NE Birmingham Rd. Kansas City, Mo 64161 | | 1,071.62 | NA | NA | 0.00 |
| | Certified Sales, Inc 85 Bethany Rd, #6 Monson, MA 01057 | | 150.00 | NA | NA | 0.00 |
| | Chromate Industrial Corp P.O. Box 714905 Columbus, OH 43271-4905 | | 1,276.88 | NA | NA | 0.00 |
| | Cintas Document Managment PO Box 633842 Cincinnati, OH 45263-3842 | | 126.35 | NA | NA | 0.00 |
| | Clark & Allen PC Market Station 108-E South St, SE Leesburg, VA 20175 | | 1,860.00 | NA | NA | 0.00 |
| | Clark Recovery 400 W Morelia Ave Knoxville, TN 37917 | | 220.00 | NA | NA | 0.00 |
| | Clark's Tool & Equipment 74 E 69 Highway Kansas City, MO 64119 | | 219.51 | NA | NA | 0.00 |
| | Cleveland Tank Trucks LLC 104 Honeysuckle Paradise, TX 76073 | | 7,140.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coastal Container 2325 Mid-Pine Circle Pensacoal, FL 32514 | | 15.00 | NA | NA | 0.00 |
| | Cohn & Dussi LLC 25 Burlington Mall Rd 6th Floor Burlington, MA 01803-4158 | | 150.00 | NA | NA | 0.00 |
| | Collateral Recovery Services Inc PO Box 693 Smyrna, DE 19977-0693 | | 750.00 | NA | NA | 0.00 |
| | Collateral Recovery Specialist Inc PO Box 5072 Babylon, NY 11707 | | 550.00 | NA | NA | 0.00 |
| | Comfort Systems 17232 Bel-Ray Place Belton, MO 64012 | | 240.56 | NA | NA | 0.00 |
| | Conocophillips Fleet P.O. Box 19107 Houston, TX 77224-9107 | | 1,320.83 | NA | NA | 0.00 |
| | Cope & Cope One Union Street Portland, ME 04104 | | 924.00 | NA | NA | 0.00 |
| | Corbridge Baird & Christensen 39 Exchange PL, Suite 100 Salt Lake City, UT 84111 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Countrywide Asset & Auto Recovery of Dallas PO Box 842145 Dallas, TX 75284-2145 | | 175.00 | NA | NA | 0.00 |
| | Countrywide Asset & Auto Recovery of St. Louis PO Box 504215 St Louis, MO 63150-4215 | | 240.00 | NA | NA | 0.00 |
| | Cross-Midwest Tire Co 401 S 42nd Street Kansas CIty, KS 66106 | | 559.14 | NA | NA | 0.00 |
| | CT Loss Prevention LLC 40 N Plains Industrial Rd #40D Wallingford, CT 06492 | | 150.00 | NA | NA | 0.00 |
| | Cummins Atlantic 350 Cummins Drive Kenly, NC 27542 | | 2,225.32 | NA | NA | 0.00 |
| | Custom Truck & Equipment LLC 7701 E 24 Hwy Kansas City, MO 64125 | | 21,844.60 | NA | NA | 0.00 |
| | David Popowski Law Office of David Popowski 171 Church St, Ste 110 Charleston, SC 29401 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 45)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dean Machinery Co 1201 W 31st St Box 419176 Kansas City, MO 64141-6176 | | 1,883.33 | NA | NA | 0.00 |
| | Dean Machinery Co. 1201 W 31st St box 419176 Kansas City, MO 64141-6176 | | 813.10 | NA | NA | 0.00 |
| | Deffenbaugh Disposal Service P.O. Box 3220 Shawnee, KS 66203 | | 11.82 | NA | NA | 0.00 |
| | Dell Financial Services Dell Marketing L.P. PO Box 676021 C/O Dell USA L. Dallas, TX 75267-6021 | | 251.25 | NA | NA | 0.00 |
| | Devens, Nakano, Saito, Lee Wong & Ching 1600 Central Pacific Plaza 220 South King St. Honolulu, HI 96813 | | 0.00 | NA | NA | 0.00 |
| | Diamond International 7700 NE 38th St Kansas City, MO 64161 | | 1,243.64 | NA | NA | 0.00 |
| | Dickenson Law Firm PLLC 1320 N Atlantic St, Ste B Spokane, WA 99201 | | 203.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DMAR 9300 D'Arcy Rd. Suite F Upper Marlboro, MD 20774 | | 5,437.50 | NA | NA | 0.00 |
| | Downtown Towing Co. 2418 N Miami Ave Miami, FL 33127-4434 | | 0.00 | NA | NA | 0.00 |
| | Edward's Security Adjusters PO Box 8821 Rocky Mount, NC 27804 | | 0.00 | NA | NA | 0.00 |
| | Empire Auto Recovery Inc 1 Fairchild Court Plainview, NY 11803 | | 6,461.73 | NA | NA | 0.00 |
| | Equitable Services Inc. 7475 N Rogers Chicago, IL 60626 | | 2,135.00 | NA | NA | 0.00 |
| | Experian Dept 1971 Los Angeles, CA 90088 | | 5,698.86 | NA | NA | 0.00 |
| | Falcon International PO Box 1500-R Arvada, CO 80001 | | 560.00 | NA | NA | 0.00 |
| | Falcon Recovery Inc 1017 Falcon Dr Columbia, MO 65201-6235 | | 1,680.00 | NA | NA | 0.00 |
| | Fastsigns 8844 W 95th Overland Park, KS 66212 | | 93.17 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FAVRET, DEMAREST, RUSSO & LUTKEWITTE Counselors at Law 1515 Poydras St Ste1400 New Orleans, LA 70112 | | 906.50 | NA | NA | 0.00 |
| | Fleet Pride P.O. Box 847118 Dallas, TX 75284-7118 | | 13,074.12 | NA | NA | 0.00 |
| | G & K Services 1745 Reynolds Kansas City, MO 64120 | | 532.78 | NA | NA | 0.00 |
| | Galanis, Pollack, Jacobs & Johnson SC 839 N Jefferson St, Ste 200 Milwaukee, WI 53202 | | 1,157.60 | NA | NA | 0.00 |
| | Gamble, Hartshorn LLC One East Livingston Ave Columbus, OH 43215 | | 0.00 | NA | NA | 0.00 |
| | Gates & Associates PO Box 592 Nampa, ID 83653 | | 0.00 | NA | NA | 0.00 |
| | General Trailer, Inc 3931 North Wilson Way Stockton, CA 95205 | | 880.11 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 48)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grainger Dept 870641743 PO Box 419267 Kansas City, MO 64141-6267 | | 3,790.85 | NA | NA | 0.00 |
| | GreenbergTraurig LLP 2200 Ross Ave Ste 5200 Dallas, TX 75201 | | 513.50 | NA | NA | 0.00 |
| | GRS Recovery LLC 4 Owens Ct #7 Hampstead, NH 03841 | | 650.00 | NA | NA | 0.00 |
| | Guardian Services, LLC P.O. Box 1138 Kenner, LA 70063 | | 595.00 | NA | NA | 0.00 |
| | Halco, Inc 3005 N. 7th St Trafficway Kansas City, KS 66115 | | 1,400.00 | NA | NA | 0.00 |
| | Helfand & Helfand 60 East 42nd St., Ste 1048 New York, NY 10165 | | 0.00 | NA | NA | 0.00 |
| | Hemar & Associates 2001 Wilshire Blvd. Ste. 300 Santa Monica, CA 90403 | | 2,755.00 | NA | NA | 0.00 |
| | Hide & Seek P.O. Box 232161 Las Vegas, NV 89105 | | 920.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 49)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hinkley Springs PO Box 660579 Dallas, TX 75266-0579 | | 0.00 | NA | NA | 0.00 |
| | Holden, Kidwell, Hahn & Crapo PLLC PO Box 50130 Idaho Falls, ID 83405 | | 399.00 | NA | NA | 0.00 |
| | Home Detective Company 8312 Tyner Loop Colfax, NC 27235 | | 345.00 | NA | NA | 0.00 |
| | Hourigan, Kluger and Quinn PC 600 Third Ave Kingston, PA 18704 | | 619.40 | NA | NA | 0.00 |
| | Huff, Poole & Mahoney PC 4705 Columbus St Virginia Beach, VA 23462 | | 596.83 | NA | NA | 0.00 |
| | Inman Logging Inc 140 Dixon Lane Castle Rock, WA 98611 | | 4,696.26 | NA | NA | 0.00 |
| | Intermountain Research & Recovery PO Box 910520 St George, UT 84791 | | 1,175.00 | NA | NA | 0.00 |
| | Intrigue Park Place Hotel 1601 North Universal Ave Kansas City, MO 64120 | | 315.34 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 50)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Investigative Imaging, Inc 3737 Elizabeth Suite 202 Independence, MO 64057 | | 280.00 | NA | NA | 0.00 |
| | Iron Mountain PO Box 915004 Dallas, TX 75391-5004 | | 0.00 | NA | NA | 0.00 |
| | J. Benfer's Trucking 10053 E Wilson Rd Independence, MO 64053 | | 7,455.00 | NA | NA | 0.00 |
| | J. L. Equipment Repair 40-780 Starlight Lane Bermuda Dunes, CA 92203 | | 0.00 | NA | NA | 0.00 |
| | Jerod Walker 118 Eagleton Circle Moyock, NC 27958 | | 278.50 | NA | NA | 0.00 |
| | JIM HAWK TRUCK TRAILERS 7500 NE Gardner Ave Kansas City, MO 64120 | | 20,715.19 | NA | NA | 0.00 |
| | JS Express Inc. P.O. Box 88 St. Louis, MO 63166 | | 142.03 | NA | NA | 0.00 |
| | Justice Brothers Inc 7306 Con-Ark Drive N Little Rock, AR 72118 | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JVI Recovery Services 601 E Moore St Norristown, PA 19401 | | 560.00 | NA | NA | 0.00 |
| | Katz Law Group PC 112 Turnpike Rd, Ste 104 Westborough, MA 01581-2859 | | 4,436.00 | NA | NA | 0.00 |
| | KCMO Water Services Department PO Box 219896 Kansas City, MO 64121-9896 | | 895.86 | NA | NA | 0.00 |
| | Kenneth L. Maun Tax Assessor Collector PO Box 8046 McKinney, TX 75070 | | 0.00 | NA | NA | 0.00 |
| | Kern County Recovery 3201 K Street Bakersfield, CA 93301 | | 570.00 | NA | NA | 0.00 |
| | Key Equipment & Supply Co. 6716 Berger Ave. Kansas City, KS 66111 | | 1,858.87 | NA | NA | 0.00 |
| | Langford Recovery City Wide Investigators, Inc. PO Box 8087 Montgomery, AL 36110 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 52)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LaQuinta Inn & Suites 1051 North Cambridge Kansas City, MO 64120 | | 674.08 | NA | NA | 0.00 |
| | Lathrop & Gage, LLC 2345 Grand Blvd Kansas City, MO 64108-2612 | | 2,777.00 | NA | NA | 0.00 |
| | Law Office of Katherine Kane 12400 Wilshire Blvd Suite 400 Los Angeles, CA 90025 | | 432.50 | NA | NA | 0.00 |
| | Law Offices Kevin M Kelly PC 10 E 22nd Street Ste 216 Lombard, IL 60148 | | 600.00 | NA | NA | 0.00 |
| | Law Offices of Gary L. Fertig 875-A Island Drive PMB # 373 Alameda, CA 94502 | | 1,058.40 | NA | NA | 0.00 |
| | Law Offices of Kevin Jackson PA 888 South Andrews Ave Suite 205 Fort Lauderdale, FL 33316 | | 31,322.20 | NA | NA | 0.00 |
| | Law Offices of Richard A. Green 30150 N. Telegraph Rd. Ste 444 Bingham Farms, MI 48025 | | 185.10 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 53)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Law Offices of Vincent V Frounjian 16133 Ventura Blvd Ste 560 Encino, CA 91436 | | 9,266.70 | NA | NA | 0.00 |
| | Leaf Financial 2005 Market St., 15th FL Philadelphia, PA 19103 | | 0.00 | NA | NA | 0.00 |
| | Lee A Drizin, Chartered 5542 S Fort Apache, Suite 110 Las Vegas, NV 89148 | | 2,951.93 | NA | NA | 0.00 |
| | Leeds Industrial Park 6817 Stadium Drive, Suite 102 Kansas City, MO 64129 | | 2,200.00 | NA | NA | 0.00 |
| | Lewis Glasser Casey & Rollins Law Office PO Box 1746 Charleston, WV 25326 | | 712.68 | NA | NA | 0.00 |
| | Lewis, Rice & Fingersh L.C. One Petticoat Lane 1010 Walnut, Suite 500 Kansas City, MO 64106 | | 0.00 | NA | NA | 0.00 |
| | Lightning Fast Recovery 4233 Cutler Ave NE Albuquerque, NM 87110 | | 160.27 | NA | NA | 0.00 |
| | Linweld Inc PO Box 4942 Kansas City, MO 64120 | | 3,943.68 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 54)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Liskow & Lewis 1 Shell Square 701 Poydras St, Ste 5000 New Orleans, LA 70139-5099 | | 1,511.04 | NA | NA | 0.00 |
| | Lockton Companies P.O. Box 802707 Kansas City, MO 64180-2707 | | 5,440.00 | NA | NA | 0.00 |
| | Machinery Trader P.O. Box 85673 Lincoln, NE 68501-5670 | | 1,656.00 | NA | NA | 0.00 |
| | Magnozzi & Kye LLP 1 Expressway Plaza, Ste 114 Roslyn Heights, NY 11577 | | 10,387.72 | NA | NA | 0.00 |
| | Mallery & Zimmerman S.C. 500 Third St Ste 800 Wausau, WI 54402-0479 | | 2,108.45 | NA | NA | 0.00 |
| | Marshall's Recovery Service Inc 360 West Main ST Humboldt, TN 38343 | | 450.00 | NA | NA | 0.00 |
| | McElroy, Deutsch, Mulvaney & Carpenter L 1300 Mt Kemble Ave PO Box 2075 Morristown, NJ 07962 | | 1,483.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MCI Comm Service 27732 Network PL Chicago, IL 60673-1277 | | 648.94 | NA | NA | 0.00 |
| | McMurry, Inc. PO Box 44377 Phoenix, AZ 85064-4377 | | 674.12 | NA | NA | 0.00 |
| | McNamee, Rosea, Jernigan, Kim, Greenan & 6411 Ivy Lane, Ste 200 Greenbelt, MD 20770 | | 2,686.49 | NA | NA | 0.00 |
| | MDM Mowing & Trimming 2014 Camille Court Liberty, MO 64068 | | 400.00 | NA | NA | 0.00 |
| | METAL by the FOOT Inc 3600 E Truman Rd Kansas City, MO 64127 | | 128.46 | NA | NA | 0.00 |
| | MHC Kenworth 1524 N Corrington Kansas City, MO 64120 | | 23,252.73 | NA | NA | 0.00 |
| | MicroBilt Corp 1640 Airport RD, Suite 115 Kennesaw, GA 30144 | | 0.00 | NA | NA | 0.00 |
| | Midway Ford Truck Center, Inc 7601 NE 38th St Kansas City, MO 64161 | | 6,037.70 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MIDWAY TRUCK CENTER 7601 N.E. 38TH STREET KANSAS CITY, MO 64161 | | 35.53 | NA | NA | 0.00 |
| | Midway USA Collision Center 3420 Gardner Ave Kansas City, MO 64120 | | 15,575.42 | NA | NA | 0.00 |
| | Midwest Radiator 3106 Truman Rd Kansas City, MO 64127 | | 3,780.50 | NA | NA | 0.00 |
| | Midwest Recovery Services Inc 1028 B North Avenue Des Plaines, IL 60016 | | 725.00 | NA | NA | 0.00 |
| | Midwest Wheel Companies 1819 Troost Kansas City, MO 64108 | | 6,323.39 | NA | NA | 0.00 |
| | Mikes Auto Recovery Service P.O. Box 2785 Bryan, TX 77805 | | 54.12 | NA | NA | 0.00 |
| | Montana Interactive Department 1165 Denver, CO 80256-0001 | | 25.00 | NA | NA | 0.00 |
| | My Little Salesman P.O. Box 70208 Eugene, OR 97401-0142 | | 250.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 57)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Napa Auto Parts General Parts- KC DC P.O. Box 848033 Dallas, TX 75284-8033 | | 30.69 | NA | NA | 0.00 |
| | National Auto Recovery Bureau 1117 Southwright Rd Santa Rosa, CA 95407 | | 750.00 | NA | NA | 0.00 |
| | National Creditors Connection Inc 14 Orchard Rd Ste 200 Lake Forest, CA 92630 | | 3,545.00 | NA | NA | 0.00 |
| | National Registered Agents, Inc PO Box 927 West Windsor, NJ 08550-0927 | | 11,773.68 | NA | NA | 0.00 |
| | Nickle & Piasecki 205 W. Jefferson St. Ste. 600 South Bend, IN 46601 | | 156.00 | NA | NA | 0.00 |
| | North Carolina Repossession Service 200 Ward St. Cary, NC 27511 | | 480.00 | NA | NA | 0.00 |
| | Ober, Kaler, Grimes & Shriver 120 East Baltimore Street Baltimore, MD 21202-1643 | | 1,507.30 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 58)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ocean State Recovery 120 Pershing St. East Providence, RI 02914 | | 0.00 | NA | NA | 0.00 |
| | Office Business Solutions LLC PO Box 575 Shawnee Mission, KS 66201 | | 0.00 | NA | NA | 0.00 |
| | Office Depot P O Box 633204 Cincinnati, OH 45263-3204 | | 106.62 | NA | NA | 0.00 |
| | OHS-CompCare PO Box 410615 Kansas City, MO 64141-0615 | | 322.00 | NA | NA | 0.00 |
| | Optimus Prime Trucking & Recovery P.O. Box 776 Oak Ridge, NC 27310 | | 2,199.80 | NA | NA | 0.00 |
| | PACER Service Center PO Box 277773 Atlanta, GA 30384-7773 | | 0.00 | NA | NA | 0.00 |
| | Pacific Funding Financial Group 26047 Acero Ste 120 Mission Viejo, CA 92691 | | 770.00 | NA | NA | 0.00 |
| | Palmetto State Lenders Service Co. P.O. Box 51055 Piedmont, SC 29673 | | 1,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paltoo Sahadeo 9510 Waltham St, Fl 1st Jamaica, NY 11435 | | 853.88 | NA | NA | 0.00 |
| | Parker Repossession Co. Inc PO Box 398 Putney, GA 31782 | | 1,700.00 | NA | NA | 0.00 |
| | Pat's Automotive Parts & Service 4221 Erdman Avenue Baltimore, MD 21213 | | 591.66 | NA | NA | 0.00 |
| | Penton Media 2105 Reliable Pkwy Chicago, IL 60686 | | 500.00 | NA | NA | 0.00 |
| | PFSC Concentration 2121 SW Broadway, Suite 200 Portland, OR 97201 | | 0.00 | NA | NA | 0.00 |
| | Popowski Law Firm, LLC 171 Church St, Suite 110 Charleston, SC 29401 | | 0.00 | NA | NA | 0.00 |
| | Powerplan P.O. Box 4450 Carol Stream, IL 60197-4450 | | 3,984.59 | NA | NA | 0.00 |
| | Premier Adjustment Services PO Box 606 Grandville, MI 49468 | | 144.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 60)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Premier Finance Adjusters 150 W Pittsburgh St Delmont, PA 15626 | | 5,310.00 | NA | NA | 0.00 |
| | Print Time 8016 State Line Leawood, KS 66208 | | 634.70 | NA | NA | 0.00 |
| | Quick Fuel Fleet Services Box 88249 Milwaukee, WI 53288-0249 | | 162.11 | NA | NA | 0.00 |
| | Quinton Terrence Carter 3030 Continental Clny #103 Atlanta, GA 30331 | | 156.00 | NA | NA | 0.00 |
| | Recoveries Unlimited 1981 Esprit Glad Baldwinsville, NY 13021 | | 95.00 | NA | NA | 0.00 |
| | Recovery America Corp PO Box 14280 Pittsburgh, PA 15239 | | 165.00 | NA | NA | 0.00 |
| | Registration Fee Trust PO Box 749 Madison, WI 53707 | | 0.00 | NA | NA | 0.00 |
| | Richardson Jump Starters PO Box 606 Eudora, KS 66025 | | 980.72 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 61)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ricoh Americas Corporation PO Box 4245 Carol Stream, IL 60197-4245 | | 0.00 | NA | NA | 0.00 |
| | RSM McGladrey 5155 Paysphere Circle Chicago, IL 60674 | | 0.00 | NA | NA | 0.00 |
| | S.A.N. Search Across The Nation, Inc PO Box 87302 Vancouver, WA 98607 | | 170.00 | NA | NA | 0.00 |
| | Safety Adjusters, Inc 535 N MLK, Jr Pkway Beaumont, TX 77701 | | 1,266.53 | NA | NA | 0.00 |
| | Safety-Kleen Systems Inc. 5400 Legacy Drive Plano, TX 75024 | | 2,207.76 | NA | NA | 0.00 |
| | Scalley Reading Bates Hansen & Rasmussen 15 West South Temple Ste 600 Salt Lake City, UT 84101 | | 250.00 | NA | NA | 0.00 |
| | Schwing America Inc 3351 Grapevine St Bldg A Mira Loma, CA 91752 | | 260.89 | NA | NA | 0.00 |
| | Scott & Kienzle, P.A. Box 587 Albuquerque, NM 87103 | | 583.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Search & Recovery Inc. 7071 Queensferry Dr Mableton, GA 30126 | | 4,995.00 | NA | NA | 0.00 |
| | Seward & Kissel LLP One Battery Park Plaza New York, NY 10004 | | 6,800.00 | NA | NA | 0.00 |
| | Shenandoah Investigative Agency Inc PO Box 668 Maugansville, MD 21767 | | 1,520.00 | NA | NA | 0.00 |
| | Shenandoah Legal Group PC 310 Jefferson ST SE PO Box 75 Roanoke, VA 24011 | | 2,100.00 | NA | NA | 0.00 |
| | Signs Now 13356 College Blvd Lenexa, KS 66210 | | 218.28 | NA | NA | 0.00 |
| | Silver Shadow Recovery 6345 N. Hix Rd Westland, MI 48185 | | 340.00 | NA | NA | 0.00 |
| | Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609-5589 | | 577.50 | NA | NA | 0.00 |
| | Smith & Koontz 7455 Cross Country Rd Ste 1 Charleston, SC 29423 | | 50.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 63)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Snare Inc 845 Temple St Whitman, MA 02382 | | 3,855.00 | NA | NA | 0.00 |
| | Sovereign Bank 3 Huntington Quadrangle Suite 101N Melville, NY 11747-4624 | | 4,983.13 | NA | NA | 0.00 |
| | Starlight Recovery & Investigations, LLC 33617 - 6th St S Parkersburg, IA 50665 | | 792.50 | NA | NA | 0.00 |
| | State Industrial Products PO Box 74189 Cleveland, OH 44194-0268 | | 205.72 | NA | NA | 0.00 |
| | State Wide Recovery of Utah Inc 990 N Dixie Downs Dr St George, UT 84770 | | 663.99 | NA | NA | 0.00 |
| | Steelcase Financial Services Inc. P.O. Box 91200 Chicago, IL 60693-1200 | | 6,683.56 | NA | NA | 0.00 |
| | Stinson Morrison Hecker, LLP PO Box 219492 Kansas City, MO 64121-9492 | | 28,564.89 | NA | NA | 0.00 |
| | Sturgis Materials 550 S Packard Kansas City, KS 66105 | | 258.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Summit Truck Equipment 3801 N Skiles Kansas City, MO 64161 | | 307.79 | NA | NA | 0.00 |
| | Taylor & Walker 555 Main Street, Suite 1300 Norfolk, VA 23510 | | 450.80 | NA | NA | 0.00 |
| | Taylor Day Currie Boyd & Johnson 50 North Laura St Ste 3500 Jacksonville, FL 32202 | | 1,405.74 | NA | NA | 0.00 |
| | TCAR Recovery & Remarketing Services PO Box 589 Burnt Hills, NY 12027-0589 | | 0.00 | NA | NA | 0.00 |
| | Texas Tollways CSC 12719 Burnet Rd Austin, TX 78727 | | 92.10 | NA | NA | 0.00 |
| | The Peak Service Corporation 908 N Lenola Road Moorestown, NJ 08057 | | 960.00 | NA | NA | 0.00 |
| | Time Warner Cable P.O. Box 1104 Carol Stream, IL 60132-1104 | | 2,197.23 | NA | NA | 0.00 |
| | TMT Inc. PO Box 952010 St Louis, MO 63195 | | 1,634.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tompkins Industries Inc 75 Remittance Dr Ste 6210 Chicago, IL 60675 | | 602.10 | NA | NA | 0.00 |
| | Trader Media 2985 S Highway 360 Ste 115 Grand Prairie, Tx 75052 | | 2,972.00 | NA | NA | 0.00 |
| | Trans Union LLC P.O. Box 99506 Chicago, IL 60693-9506 | | 9,421.08 | NA | NA | 0.00 |
| | Tristar Investigation 12030 W. Washington Blvd Suite 200 Los Angeles, CA 90066 | | 0.00 | NA | NA | 0.00 |
| | Tri-State Towing & Recovery Spec. Plus 11557 St Rt 45 Lisbon, OH 44432 | | 450.00 | NA | NA | 0.00 |
| | Tropi-Care 15925 W. 130th Olathe, KS 66062 | | 176.00 | NA | NA | 0.00 |
| | Truck Paper PO Box 85673 Lincoln, NE 68501-5673 | | 2,970.00 | NA | NA | 0.00 |
| | TruckPro-Kansas City PO Box 405137 Atlanta, GA 30384-5137 | | 5,085.80 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Auto Recovery, Inc. 3719 Old Getwell Rd Memphis, TN 38118 | | 0.00 | NA | NA | 0.00 |
| | Universal Services Inc 325 Alexander Street Fayetteville, NC 28301 | | 240.00 | NA | NA | 0.00 |
| | Utah Interactive LLC 30 E Broadway, Ste 300 Salt Lake City, UT 84111 | | 60.00 | NA | NA | 0.00 |
| | Vertex Inc. P.O. Box 7777 Philadelphia, PA 19175-0248 | | 1,351.02 | NA | NA | 0.00 |
| | Victor Valley Adjusters Ltd 17100 B- Bear Valley Rd PMB 164 Victorville, CA 92395 | | 805.00 | NA | NA | 0.00 |
| | Von Briesen & Roper SC 411 E Wisconsin Ave Ste 700 Milwaukee, WI 53202 | | 2,386.00 | NA | NA | 0.00 |
| | Western American Auction Services Inc 8115 180 th Street SE Snohomish, WA 98296 | | 1,500.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 67)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Western American Auctions Inc. P.O. Box 3477 Cerritos, CA 90703-3477 | | 960.00 | NA | NA | 0.00 |
| | Western International Recovery Bureau 627 East Francis Ave Spokane, WA 99208 | | 1,290.00 | NA | NA | 0.00 |
| | With Out Pinkslip, Inc 8132 Firestone BL Ste 41V Downey, CA 90241 | | 3,634.00 | NA | NA | 0.00 |
| | Worden Thane P.C. 111 N Higgins, Ste 600 PO Box 4747 Missoula, MT 59806-4747 | | 46.08 | NA | NA | 0.00 |
| | Worldwide Express 130 S Bemiston Ave, #700 St Louis, MO 63105 | | 14.66 | NA | NA | 0.00 |
| | Zamzow 1301 N Century Dr. Kansas City, MO 64120 | | 9,500.48 | NA | NA | 0.00 |
| 156 | Adams Hendon Carson Crow & Saenger PA | 7100-000 | 172.72 | 297.92 | 0.00 | 0.00 |
| 359 | Adams Hendon Carson Crow & Saenger PA | 7100-000 | 172.72 | 298.07 | 298.07 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 86 | ADT SECURITY SERVICES INC | 7100-000 | 1,475.60 | 1,082.40 | 1,082.40 | 0.00 |
| 26 | Aerotek, Inc. | 7100-000 | 9,568.00 | 9,568.00 | 9,568.00 | 0.00 |
| 16 | Ajilon Professional Staffing | 7100-000 | 8,175.48 | 8,175.48 | 8,175.48 | 0.00 |
| 126 | Alexander & Cleaver | 7100-000 | 4,647.32 | 10,235.61 | 0.00 | 0.00 |
| 129 | Alexander & Cleaver | 7100-000 | 4,647.32 | 10,235.61 | 10,235.61 | 0.00 |
| 125 | Allied Oil & Supply, Inc. | 7100-000 | 10,667.35 | 7,467.11 | 7,467.11 | 0.00 |
| 143 | Altick & Corwin | 7100-000 | 80.00 | 80.00 | 80.00 | 0.00 |
| 154 | American Express Travel Related Services Co Inc | 7100-000 | 151.05 | 400.48 | 400.48 | 0.00 |
| 182 | APC Blackmar Principe & Schmelter | 7100-000 | 6,536.99 | 6,537.65 | 6,537.65 | 0.00 |
| 339 | AT&T | 7100-000 | 8,491.95 | 7,554.00 | 7,554.00 | 0.00 |
| 146 | ATS Logistics Services, Inc | 7100-000 | 89,496.00 | 89,611.00 | 89,611.00 | 0.00 |
| 27 | Auto Lock Unlimited Inc | 7100-000 | NA | 450.00 | 450.00 | 0.00 |
| 133 | BHR Enterprises, Inc. | 7100-000 | 63,285.23 | 41,564.27 | 41,564.27 | 0.00 |
| 108 | Big Foot Recovery | 7100-000 | 370.00 | 370.00 | 370.00 | 0.00 |
| 95 | Blue Beacon International Inc | 7100-000 | 60.92 | 60.92 | 60.92 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 69)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 106 | Central States Thermo King Inc | 7100-000 | 4,663.69 | 4,924.50 | 4,924.50 | 0.00 |
| 338 | Charlotte Truck Center, Inc. | 7100-000 | NA | 4,250.00 | 4,250.00 | 0.00 |
| 271 | Clarke County Tax Commissioner | 7100-000 | NA | 40.00 | 40.00 | 0.00 |
| 15 | CNH Capital | 7100-000 | 2,086.87 | 2,546.48 | 2,546.48 | 0.00 |
| 112 | CSC Credit Services | 7100-000 | 321.69 | 321.69 | 321.69 | 0.00 |
| 62 | CT Lien Solutions | 7100-000 | 4,012.25 | 300.00 | 300.00 | 0.00 |
| 7 | CT Lien Solutions | 7100-000 | NA | 9,202.25 | 0.00 | 0.00 |
| 336 | Delta Dental of Kansas, Inc. | 7100-000 | NA | 4,380.74 | 4,380.74 | 0.00 |
| 109 | Dickinson Law Firm, PLLC | 7100-000 | 2,234.62 | 2,900.62 | 2,900.62 | 0.00 |
| 127 | Donelson Bearman Caldwell & Berko Baker | 7100-000 | 31,360.38 | 94,075.92 | 67,843.82 | 0.00 |
| 123 | Doyle & Gallant PA Beliveau Fradette | 7100-000 | 1,497.40 | 1,507.82 | 1,507.82 | 0.00 |
| 151 | Driveaway USA | 7100-000 | 31,225.75 | 14,510.61 | 14,510.61 | 0.00 |
| 142 | Elwood"s Tools LLC | 7100-000 | 81.05 | 81.05 | 81.05 | 0.00 |
| 160 | Equity Bank | 7100-000 | NA | 562,036.65 | 562,036.65 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 130 | Falcon New York Inc, dba Falcon Northeas | 7100-000 | 350.00 | 500.00 | 500.00 | 0.00 |
| 57 | FEDEX Customer Information Service | 7100-000 | 572.97 | 647.57 | 647.57 | 0.00 |
| 166 | FOBW, LLC | 7100-000 | 14,668.00 | 90,208.20 | 90,208.20 | 0.00 |
| 45 | FOBW, LLC | 7100-000 | NA | 16,868.20 | 0.00 | 0.00 |
| 363 | Franchise Tax Board | 7100-000 | NA | 41.73 | 41.73 | 0.00 |
| 24 | Great Plains Developments, LLC | 7100-000 | 26,501.72 | 380,498.44 | 380,498.44 | 0.00 |
| 11 | Hawn Bedding Company | 7100-000 | 786.00 | 786.00 | 786.00 | 0.00 |
| 13 | Hefner Stark & Marois LLP | 7100-000 | 32.25 | 1,304.25 | 1,304.25 | 0.00 |
| 55 | Hewett & Associates LLC | 7100-000 | 1,279.89 | 1,279.89 | 1,279.89 | 0.00 |
| 68 | Hitachi Capital America Corp. | 7100-000 | 1,148,370.35 | 1,148,378.35 | 1,062,609.76 | 0.00 |
| 105 | Hotsy Equipment Company | 7100-000 | 362.23 | 1,978.11 | 1,978.11 | 0.00 |
| 110 | Inland Truck Parts Company | 7100-000 | 8,124.75 | 3,636.60 | 3,636.60 | 0.00 |
| 381 | Internal Revenue Service | 7100-000 | NA | 5,259.18 | 0.00 | 0.00 |
| 6 | International Decision Systems | 7100-000 | 117,368.55 | 117,368.55 | 117,368.55 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 316 | Jackson County Tax Commissioner | 7100-000 | NA | 0.00 | 40.00 | 0.00 |
| 90 | Kansas City Freightliner Sales, Inc. | 7100-000 | 39,210.20 | 36,651.41 | 17,687.73 | 0.00 |
| 186 | Kansas City Peterbilt Inc. | 7100-000 | 16,127.86 | 9,950.12 | 9,950.12 | 0.00 |
| 115 | Kansas City Power & Light | 7100-000 | 603.39 | 521.46 | 521.46 | 0.00 |
| 85 | KC Trailer Repair, Inc | 7100-000 | 9,264.86 | 17,116.81 | 9,264.86 | 0.00 |
| 19 | Kforce, Inc. | 7100-000 | 3,534.30 | 3,534.30 | 3,534.30 | 0.00 |
| 12 | Kimball Midwest | 7100-000 | 704.81 | 704.81 | 704.81 | 0.00 |
| 2 | Landstar Legion | 7100-000 | 48,305.30 | 59,658.30 | 59,658.30 | 0.00 |
| 172 | Law Offices of Eric A. Ullerich | 7100-000 | 1,344.18 | 3,674.38 | 3,674.38 | 0.00 |
| 148 | Law Offices of Gregory P Chocklett | 7100-000 | 2,492.64 | 3,744.78 | 3,744.78 | 0.00 |
| 341 | Law Offices of Kevin Jackson PA | 7100-000 | NA | 83,189.69 | 83,189.69 | 0.00 |
| 183 | LeClair Ryan Accounting Dept | 7100-000 | 2,679.37 | 1,489.60 | 1,489.60 | 0.00 |
| 176 | LexisNexis/Accurint | 7100-000 | 1,390.75 | 1,622.50 | 1,622.50 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 72)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 180 | Mitel Leasing | 7100-000 | 8,942.41 | 35,559.51 | 35,559.51 | 0.00 |
| 181 | Mitel Leasing | 7100-000 | 8,942.41 | 254,346.55 | 254,346.55 | 0.00 |
| 253 | Mitel Networks Corp | 7100-000 | NA | 639.16 | 639.16 | 0.00 |
| 87 | Northland Truck Service | 7100-000 | 17,604.80 | 17,687.73 | 17,687.73 | 0.00 |
| 150 | Ober Kaler Grimes & Shriver | 7100-000 | NA | 1,618.48 | 1,507.30 | 0.00 |
| 18 | Paranet Corporation Services Inc | 7100-000 | 16,483.78 | 16,930.78 | 16,930.78 | 0.00 |
| 46 | Paul L Beckman esq., Jr. | 7100-000 | 3,412.50 | 3,412.50 | 3,412.50 | 0.00 |
| 23 | Pitney Bowes Inc | 7100-000 | 1,300.00 | 13,605.80 | 13,605.80 | 0.00 |
| 31 | Pitney Bowes Inc | 7100-000 | 1,300.00 | 1,557.08 | 1,557.08 | 0.00 |
| 171 | Prober & Raphael, A Law Corporation | 7100-000 | 280.00 | 2,666.59 | 0.00 | 0.00 |
| 21 | Regency Coffee & Vending | 7100-000 | 309.52 | 309.52 | 309.52 | 0.00 |
| 114 | Rock & Dirt | 7100-000 | 3,942.00 | 4,142.97 | 4,142.97 | 0.00 |
| 233 | Rowan County Tax Collector | 7100-000 | NA | 0.00 | 570.43 | 0.00 |
| 340 | Schifman, Remley & Associates, Inc. | 7100-000 | 0.00 | 2,200.00 | 2,200.00 | 0.00 |
| 337 | Southern Union Company d/b/a Missouri Gas Energy | 7100-000 | NA | 5,025.00 | 5,025.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 167 | State Board of Equalization | 7100-000 | NA | 103,646.82 | 0.00 | 0.00 |
| 170 | State Board of Equalization | 7100-000 | NA | 3,569.84 | 3,569.84 | 0.00 |
| 152 | Supreme Glass | 7100-000 | 3,981.67 | 3,982.57 | 3,982.57 | 0.00 |
| 140 | Taylor Thompson & Brannon PLLC | 7100-000 | 189.60 | 1,720.05 | 1,720.05 | 0.00 |
| 5 | The Law Offices of Stephen R. White | 7100-000 | 2,760.00 | 2,760.00 | 2,760.00 | 0.00 |
| 190 | Thomas E. Reilly, P. C. | 7100-000 | 25.88 | 1,115.29 | 1,115.29 | 0.00 |
| 32 | TMT Inc | 7100-000 | 1,634.00 | 1,634.00 | 1,634.00 | 0.00 |
| 111 | Towing & Equipment Magazines, Inc. | 7100-000 | 3,617.00 | 3,617.00 | 0.00 | 0.00 |
| 20 | Towing & Equipment Magazines, Inc. | 7100-000 | 3,617.00 | 3,617.00 | 3,617.00 | 0.00 |
| 149 | Trailer Transit Inc. | 7100-000 | 51,434.00 | 51,434.00 | 51,434.00 | 0.00 |
| 113 | Triangle Recovery & Investigative Servic | 7100-000 | 649.80 | 1,909.00 | 649.80 | 0.00 |
| 175 | Utility Trailer Sales of KC | 7100-000 | 8,751.60 | 9,600.66 | 9,206.85 | 0.00 |
| 165 | VERIZON WIRELESS MIDWEST | 7100-000 | 1,249.60 | 3,150.08 | 3,150.08 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 104 | Walker Towel & Uniform | 7100-000 | 2,998.62 | 46,714.98 | 46,714.98 | 0.00 |
| 350 | Wells Fargo Equipment Finance, Inc. | 7100-000 | 24.60 | 50,000.00 | 50,000.00 | 0.00 |
| 89 | Westfall GMC Truck | 7100-000 | 46,315.56 | 47,688.31 | 47,688.31 | 0.00 |
| 1 | White Island, Inc. / Roman Brokerage, Inc. | 7100-000 | 20,073.50 | 20,072.50 | 4,770.24 | 0.00 |
| 185 | Wilmington Trust Company | 7100-000 | NA | 19,416.67 | 19,416.67 | 0.00 |
| 14 | Yellow Book Pacific | 7100-000 | 2,579.16 | 5,438.00 | 5,438.00 | 0.00 |
| 196 | McCullough Payne & Haan LLC | 7200-000 | 2,398.25 | 2,398.25 | 0.00 | 0.00 |
| 200 | McCullough Payne & Haan LLC | 7200-000 | 2,398.25 | 2,398.25 | 2,398.25 | 0.00 |
| 203 | State of Maryland-Central Collections Unit | 7200-000 | NA | 43,632.71 | 43,632.71 | 0.00 |
| 204 | State of Maryland-Central Collections Unit | 7200-000 | NA | 5,867.75 | 5,867.75 | 0.00 |
| 202 | The Port Authority of NY & NJ | 7200-000 | NA | 2,657.00 | 2,657.00 | 0.00 |
| 81 | City of Mobile | 7300-000 | 381.09 | 230.38 | 48.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 271 | Clarke County Tax Commissioner | 7300-000 | NA | 79.96 | 79.96 | 0.00 |
| 343 | County of Louisa | 7300-000 | NA | 225.77 | 225.77 | 0.00 |
| 63 | Department of Revenue State of Alabama | 7300-000 | NA | 64.00 | 64.00 | 0.00 |
| 232 | Franklin County Tax Collector | 7300-000 | NA | 0.00 | 19.47 | 0.00 |
| 188 | Georgia Department of Revenue | 7300-000 | NA | 1,161.83 | 1,161.83 | 0.00 |
| 326 | Hanover County Virginia | 7300-000 | NA | 176.84 | 176.84 | 0.00 |
| 313 | Harford County Maryland | 7300-000 | NA | 0.00 | 762.72 | 0.00 |
| 61U | Illinois Department of Revenue | 7300-000 | NA | 58.88 | 58.88 | 0.00 |
| 316 | Jackson County Tax Commissioner | 7300-000 | NA | 580.16 | 580.16 | 0.00 |
| 65 | Kentucky Department of Revenue | 7300-000 | NA | 26.43 | 26.43 | 0.00 |
| 155 | Missouri Department of Revenue | 7300-000 | NA | 0.91 | 0.91 | 0.00 |
| 193 | New York State Department of Taxation and Finance | 7300-000 | NA | 50.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 260 | New York State Department of Taxation and Finance | 7300-000 | NA | 250.00 | 250.00 | 0.00 |
| 107 | Oklahoma Tax Commission | 7300-000 | NA | 0.00 | 3.87 | 0.00 |
| 225 | Prince William County | 7300-000 | NA | 2,912.46 | 757.46 | 0.00 |
| 240 | Ravalli County Treasurer | 7300-000 | NA | 0.00 | 26.48 | 0.00 |
| 30 | RDS/ALA Tax | 7300-000 | NA | 879.23 | 879.23 | 0.00 |
| 275 | S. C. Department of Revenue | 7300-000 | NA | 690.38 | 690.38 | 0.00 |
| 353 | Stone County Collector | 7300-000 | NA | 92.30 | 92.30 | 0.00 |
| 88 | Suffolk City Treasurer | 7300-000 | NA | 0.00 | 806.69 | 0.00 |
| 139 | Tennessee Department of Revenue | 7300-000 | NA | 284.65 | 0.00 | 0.00 |
| 59 | Tennessee Department of Revenue | 7300-000 | NA | 159.65 | 0.00 | 0.00 |
| 373 | Town Of Fairfield | 7300-000 | NA | 155.88 | 155.88 | 0.00 |
| 324 | Virginia County of Loudoun | 7300-000 | NA | 2,526.36 | 765.40 | 0.00 |
| 49 | WA Department of Revenue | 7300-000 | NA | 39.59 | 39.59 | 0.00 |
| 256 | Wake County Revenue Department | 7300-000 | NA | 0.00 | 212.08 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 266 | Washington County Tax Collector | 7300-000 | NA | 0.00 | 105.37 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $2,535,818.93 | $3,694,068.14 | $3,381,948.92 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 09-20747 | DLS | Judge: | Dale L. Somers | |
| Case Name: | SUNBRIDGE CAPITAL, INC. | | | | |
| | | | Trustee Name: | Christopher J. Redmond Ch7 Trustee | |
| | | | Date Filed (f) or Converted (c): | 05/21/2009 (c) | |
| | | | 341(a) Meeting Date: | 06/18/2009 | |
| For Period Ending: | 09/23/2021 | | Claims Bar Date: | 10/22/2009 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Collection Brian Mitch and Tammie Rene Lewis (u) | Unknown | 583.92 | | 583.92 | FA |
| 2.  MLS Incorporated Refund (u) | 215.00 | 215.00 | | 215.00 | FA |
| 3.  Laverne Robinson Bobo Lease #9871277283 (u) | Unknown | 0.00 | | 500.00 | FA |
| 4.  Campos Auto Body & Towing, Inc. (u) | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 5.  Commonwealth of Virginia Refund (u) | 32.06 | 32.06 | | 32.06 | FA |
| 6.  Chapter 13 Estate of Dwayne K. Law (u) | 0.00 | 0.00 | | 494.20 | FA |
| 7.  Petty Cash (u) | 108.21 | 108.21 | | 108.21 | FA |
| 8.  Overpayment to State of Arkansas (u) | 150.00 | 150.00 | | 0.00 | FA |
| 9.  2003 Ford F150 Pickup (u)<br><br>Asset entered in error; scheduled asset See Asset #80 | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 10. Refund Auditor State of Arkansas (u) | 150.00 | 150.00 | | 150.00 | FA |
| 11. Collections Nelson & Kennard (u) | 772.00 | 0.00 | | 772.00 | FA |
| 12. Chapter 13 Estate of Lee R. George (u) | 1,838.04 | 39,505.43 | | 17,680.76 | FA |
| 13. VOID | 0.00 | N/A | | 0.00 | FA |
| 14.  Chapter 13  Estate of Randy and Denise Swanson (u) | Unknown | 5,906.70 | | 5,906.70 | FA |
| 15. Collection Beverly Murphy (Sigmon Law Firm) (u) | 42,742.40 | 42,742.40 | | 225.00 | FA |
| 16. Collections of McCarthy Burgess & Wolff (u)<br><br>Acct #28456 J.C. Hamilton, Ltd.<br>Acct #27930 Marlene Harvey | 0.00 | 10,000.00 | | 5,679.00 | FA |
| 17. C. Miller Sigmon Refund (u)<br><br>Refunds of unused court costs in:<br>Sunbridge v. Kasha Riddick and<br>Sunbridge v. Beverly Murphy | 251.00 | 251.00 | | 251.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20747 | DLS | Judge: | Dale L. Somers | Trustee Name: | Christopher J. Redmond Ch7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | SUNBRIDGE CAPITAL, INC. | | | | Date Filed (f) or Converted (c): | 05/21/2009 (c) |
| | | | | | 341(a) Meeting Date: | 06/18/2009 |
| For Period Ending: | 09/23/2021 | | | | Claims Bar Date: | 10/22/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18.  03/08 Refund, plus Interest (Trucks at Hand LLC) (u)<br><br>$42.95 interest; Trucks at Hand, LLC, in care of Sunbridge, Inc. Sole Member | 0.00 | 674.95 | | 674.95 | FA |
| 19.  Accounts held with UMB Bank (u) | 0.00 | 101,224.20 | | 101,224.20 | FA |
| 20.  Agreement With Susquehanna (u) | 35,000.00 | 35,000.00 | | 35,100.00 | FA |
| 21.  Refund from Heltzel, Williams et al Trust Account | 0.00 | 651.50 | | 651.50 | FA |
| 22.  Collection of Scalley Reading Bates, etal (u) | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 23.  Chapter 13 Collection from John & Debra McElroy (u) | 0.00 | 1,668.13 | | 1,668.13 | FA |
| 24.  Invesco Fair Fund (u) | 0.00 | 228.00 | | 228.09 | FA |
| 25.  JC Hamilton, LTD (u) | 0.00 | 0.00 | | 250.00 | FA |
| 26.  Marlene Harvey Collection (u) | 37,705.56 | 37,705.56 | | 6,300.00 | FA |
| 27.  FTC v Datacom Marketing Litigation (u) | 5.50 | 5.50 | | 0.00 | FA |
| 28.  Norman Byrd Chapter 13 Case (u) | 313.62 | 313.62 | | 0.00 | FA |
| 29.  Treasurer State of Missouri Refund to Trucks At Hand (u) | 89.00 | 89.00 | | 89.00 | FA |
| 30.  Bankruptcy Estate of Matthew J DeYoung (Ch 7) (u) | 506.17 | 506.16 | | 0.00 | FA |
| 31.  Jacqueline B. Wallace Chapter 13 Case (u) | 28,704.36 | 28,704.36 | | 0.00 | FA |
| 32.  North Carolina Sales & Use Tax Refund (u) | 82.54 | 82.54 | | 82.54 | FA |
| 33.  State of Nevada SUT Overpayment Refund (u) | 580.45 | 580.45 | | 580.45 | FA |
| 34.  State of Nevada BND Overpayment Refund (u) | 588.00 | 588.00 | | 588.00 | FA |
| 35.  State of Nevada SUT Overpay Refund (u) | 29,321.60 | 29,321.60 | | 29,321.60 | FA |
| 36.  Claim Bankruptcy Estate of Janet A. Houghton (u) | 10,599.52 | 10,599.52 | | 5,937.80 | FA |
| 37.  Claim on Lease #52480 (Houghton) (u) | 32,158.03 | 32,158.03 | | 18,014.70 | FA |
| 38.  Lease #56403 (Houghton) (u) | 36,786.48 | 36,786.48 | | 20,607.52 | FA |
| 39.  Refund Equipment Finders Inc of Tennessee (u) | 2,000.00 | 2,000.00 | | 2,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20747 | DLS | Judge: | Dale L. Somers | Trustee Name: | Christopher J. Redmond Ch7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | SUNBRIDGE CAPITAL, INC. | | | | Date Filed (f) or Converted (c): | 05/21/2009 (c) |
| | | | | | 341(a) Meeting Date: | 06/18/2009 |
| For Period Ending: | 09/23/2021 | | | | Claims Bar Date: | 10/22/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 40.  Sunbridge v. Camese/Thornton (u) | Unknown | 14,397.47 | | 32,243.04 | FA |
| 41.  2 Clement End Dump Trailers (u) | 43,000.00 | 43,000.00 | | 43,000.00 | FA |
| 42.  Collection on Varnell Framing and Sonya Varnell (u) | Unknown | 9,522.82 | | 9,522.82 | FA |
| 43.  Lockton Companies Refund Premium (u) | 2,113.00 | 2,113.00 | | 2,113.00 | FA |
| 44.  City of Chesapeake, VA Personal Property Tax Refund (u) | 505.87 | 505.87 | | 505.87 | FA |
| 45.  Goens, et al Restitution (u) | Unknown | 113.64 | | 142.86 | FA |
| 46.  Bankruptcy Estate of Benito Grillo (u) | Unknown | 0.00 | | 619.11 | FA |
| 47.  Shaheen Jacobs & Ross PC Retainer Fee Refund (u) | 1,500.00 | 1,500.00 | | 1,500.00 | FA |
| 48.  Collection of Judgment On Luis Guevara (u) | 0.00 | 409.06 | | 409.06 | FA |
| 49.  Refund of OneBeacon Insurance (u) | 353.00 | 353.00 | | 353.00 | FA |
| 50.  Jane Clark (u) | 0.00 | 120.00 | | 120.00 | FA |
| 51.  Collection Clean Earth Environmental Group (u) | 0.00 | 0.00 | | 3,969.94 | FA |
| 52.  Bankruptcy Estate of Jacqueline Wallace (u)<br><br>08-20123 - Funds from Court Registry | 252.82 | 252.82 | | 252.82 | FA |
| 53.  Refund From Grand Junction Co (u) | 63.06 | 63.06 | | 63.06 | FA |
| 54.  Ch. 13 Estate of Brian & Tammie Lewis (u)<br><br>Notification from Court that Chapter 13 Plan has been<br>completed and Debtor Discharged entered 03/29/13 | 0.00 | 1,194.25 | | 1,233.41 | FA |
| 55.  2008 MAC Grain Dump Trailer (u) | 23,000.00 | 0.00 | | 5,000.00 | FA |
| 56.  Clarence L. Claytor<br><br>POC filed by Debtor in this referenced Chapter 13 | 0.00 | 4,661.45 | | 4,661.45 | FA |
| 57.  Collection on Wandie Thornton (u) | 13,516.39 | 13,516.39 | | 13,516.39 | FA |
| 58.  Verizon Wireless Preference Settlement | 2,400.00 | 2,400.00 | | 2,400.00 | FA |
| 59.  Class Action Insurance Brokerage Antitrust Litigation (u) | 4.10 | 4.10 | | 4.10 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 81)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20747 | DLS | Judge: | Dale L. Somers | Trustee Name: | Christopher J. Redmond Ch7 Trustee |
|---|---|---|---|---|---|---|

Case Name: SUNBRIDGE CAPITAL, INC.

Date Filed (f) or Converted (c): 05/21/2009 (c)

341(a) Meeting Date: 06/18/2009

For Period Ending: 09/23/2021

Claims Bar Date: 10/22/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 60. Refund of Insurance Bond Policy Premium (u) | 6,087.35 | 6,087.35 | | 6,087.35 | FA |
| 61. Preference to Gateway Management Services (u)<br><br>Adversary filed (11-06117) and preference settled with<br>Trustee for $6,000; Motion to approve settlement filed 6/10/11 | 8,066.65 | 8,066.65 | | 6,000.00 | FA |
| 62. Preference to Federal Express Corp<br><br>Compromise | 13,405.72 | 13,405.72 | | 7,000.00 | FA |
| 63. Young, Morphis, Bach & Taylor, L.L.P. Refund of Retainer (u) | 0.00 | 292.37 | | 292.37 | FA |
| 64. Preference to Missouri Gas Energy<br><br>Per Compromise (Order approving entered 07/18/11) | 10,360.10 | 10,360.10 | | 5,250.00 | FA |
| 65. Preference to Pitney Bowes<br><br>Per Compromise (Order Approving 07/18/11) | 6,591.52 | 6,591.52 | | 4,500.00 | FA |
| 66. Charolette Truck Center Preference<br><br>Per Order Approving Compromise | 24,113.34 | 4,250.00 | | 4,250.00 | FA |
| 67. Preference to Delta Dental (u) | 11,069.32 | 11,069.32 | | 4,380.74 | FA |
| 68. Visa gift cards (located at 4350 Shawnee Mission Pkwy)<br><br>Unable to "cash out"; Trustee's value of zero is appropriate in<br>this regard | 6,200.00 | 6,200.00 | | 0.00 | FA |
| 69. Various bank accounts<br><br>Subject to security interests of various lenders | 901,601.36 | 901,601.36 | | 0.00 | FA |
| 70. Security deposit for equipment leased<br><br>Richardsons Jump Starters, located at PO Box 606, Euroda,<br>Kansas<br>Uncollectible | 350.00 | 350.00 | | 0.00 | FA |
| 71. Security deposit with Kansas City Power & Light<br><br>(refunded $789.31 on 4/20/09 after deducting unpaid balance) | 1,500.00 | 1,500.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 82)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20747 | DLS | Judge: | Dale L. Somers | Trustee Name: | Christopher J. Redmond Ch7 Trustee |
|---|---|---|---|---|---|---|

Case Name: SUNBRIDGE CAPITAL, INC.

Date Filed (f) or Converted (c): 05/21/2009 (c)

341(a) Meeting Date: 06/18/2009

For Period Ending: 09/23/2021

Claims Bar Date: 10/22/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 72. Security deposit with Highwood Properties on 4350 Shawnee Mission Parkway location (chk#22713, 9/18/06) | 14,026.27 | 14,026.27 | | 0.00 | FA |
| 73. Security deposit with Kaw Properties LLC on 1251 N. Century Ave, KC, MO (chk #24290, 12/18/06) | 9,500.00 | 9,500.00 | | 0.00 | FA |
| 74. Stock and interests in businesses Debtor owns Sunbridge Funding Company, LLC, SBF II, LLC, Trucks at Hand, LLC, SMT Trust, SBF III, LLC | 0.00 | 0.00 | | 0.00 | FA |
| 75. PARTNERSHIPS AND JOINT VENTURES Joint Ventures -- SBC owns 100% of CRLC Associates LLC, which subsequently owns a 50% interest in Aviation Equipment Company, LP (may be subject to security interest of Bank of Kansas City). | 294,046.50 | 294,046.50 | | 0.00 | FA |
| 76. ACCOUNTS RECEIVABLE Debtor owned at least 2,722 lease contracts at 3/31/09, all believed subject to lenders' security interests located at 4350 Shawnee Mission Parkway. | Unknown | 0.00 | | 0.00 | FA |
| 77. OTHER LIQUIDATED DEBTS OWED TO DEBTOR Dun & Bradstreet Refund of $12,631.50 5/7/09 Deposited to UMB (Free & Clear #7283) | 0.00 | 0.00 | | 0.00 | FA |
| 78. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS Debtor was pursuing numerous lawsuits on behalf of lenders as part of its business. | Unknown | 0.00 | | 0.00 | FA |
| 79. 2001 GMC Jimmy 4WD 4D Sport Utility 1GKDT13W712191862 (located at TAH, 1251 N. Century Ave., KC, MO) | 3,401.19 | 3,401.19 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20747 | DLS | Judge: | Dale L. Somers | Trustee Name: | Christopher J. Redmond Ch7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | SUNBRIDGE CAPITAL, INC. | | | | Date Filed (f) or Converted (c): | 05/21/2009 (c) |
| | | | | | 341(a) Meeting Date: | 06/18/2009 |
| For Period Ending: | 09/23/2021 | | | | Claims Bar Date: | 10/22/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 80. 2003 Ford F-150 1FTRX17253NB86660<br><br>(located at 1251 N. Century Ave, KC, MO) | 1,800.00 | 1,800.00 | | 3,000.00 | FA |
| 81. INVENTORY<br><br>Repossessed equipment on owned lease contracts at various locations as of 3/31/09, all believed subject to lender security interests. | Unknown | 0.00 | | 0.00 | FA |
| 82. Preference to Steelcase Financial Services | 20,050.68 | 20,050.68 | | 2,500.00 | FA |
| 83. Preference to AT&T | 17,249.04 | 17,249.04 | | 7,554.00 | FA |
| 84. Preference to American Express | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 85. Preference to Sun Life & Health Ins. Co, | 0.00 | 0.00 | | 1,000.00 | FA |
| 86. REfund Guilford County Finance Dept (u) | 55.42 | 55.42 | | 55.42 | FA |
| 87. REfund County of Loudoun Virginia (u) | 83.06 | 83.06 | | 83.06 | FA |
| 88. Preference to Lewis, Rice & Fingersh, LC (u) | 7,377.30 | 7,377.30 | | 2,500.00 | FA |
| 89. Preference to Office Business Solutions (u) | 8,663.40 | 8,663.40 | | 3,000.00 | FA |
| 90. Preference to Schifman, Remley & Associates | 17,999.05 | 17,999.05 | | 2,200.00 | FA |
| 91. Preference to Sovereign Bank | 51,606.28 | 51,606.28 | | 38,704.71 | FA |
| 92. Preference to Midwest Leasing | 13,199.66 | 13,199.66 | | 9,899.74 | FA |
| 93. Preference to Apple Commercial Leasing | 16,950.00 | 16,950.00 | | 7,500.00 | FA |
| 94. Preference to Alliance Leasing, Inc. | 75,200.00 | 75,200.00 | | 45,000.00 | FA |
| 95. Preference to CT Lien Solutions | 14,027.50 | 14,027.50 | | 8,000.00 | FA |
| 96. Preference to Time Warner Cable, Inc. | 9,213.21 | 9,213.21 | | 2,000.00 | FA |
| 97. Preference to The Law Offices of Kevin Jackson, PA (u) | 30,784.61 | 30,784.61 | | 23,000.00 | FA |
| 98. Preference to Mitel Leasing, Inc. (u) | Unknown | 0.00 | | 6,500.00 | FA |
| 99. Judgment Lien 255 Minorca Beach Way, #902, New Smyrna (u) | 0.00 | 750.00 | | 750.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20747 | DLS | Judge: | Dale L. Somers | Trustee Name: | Christopher J. Redmond Ch7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | SUNBRIDGE CAPITAL, INC. | | | | Date Filed (f) or Converted (c): | 05/21/2009 (c) |
| | | | | | 341(a) Meeting Date: | 06/18/2009 |
| For Period Ending: | 09/23/2021 | | | | Claims Bar Date: | 10/22/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 100. Town & Country Bank (Now Known As CrossFirst Bank)<br><br>Uncollectable; Offer to purchase made in order to clear title | 49,732.90 | 49,732.90 | | 2,500.00 | FA |
| 101. Preference Lakeland Bank (u) | 0.00 | 152,631.44 | | 52,500.00 | FA |
| 102. Collection on Sharon McPhearson | 0.00 | 0.00 | | 160.91 | FA |
| 103. Collection on Sassy & Sons, Incorporated | 0.00 | 0.00 | | 5,349.69 | FA |
| 104. Restitution of John Kasmerski (u) | 230,780.48 | 230,780.48 | | 1,204.65 | FA |
| 105. Preference Action Hitachi Capital America Corp 11-6262 (u) | 48,363.02 | 48,363.02 | | 48,363.02 | FA |
| 106. Preference Action Against Wells Fargo Equipment | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 107. Judgment James & Teri Vincent | 7,434.90 | 7,434.90 | | 7,434.90 | FA |
| 108. Debt of Johnny Terrell Williams (u) | 3,426.54 | 3,426.54 | | 3,426.54 | FA |
| 109. Preference Security Bank (u) | 15,514.14 | 1,500.00 | | 1,500.00 | FA |
| 110. RENTs<br><br>No rents collected | 0.00 | 0.00 | | 0.00 | FA |
| 111. American Express Credit Balance *91006* (u) | 3.75 | 3.75 | | 3.75 | FA |
| 112. Court Registry Funds held Middle District of Florida (u) | 6,066.44 | 6,066.44 | | 6,066.44 | FA |
| 113. Court Registry Funds US Bankruptcy Court Colorado (u) | 1,790.50 | 1,790.50 | | 1,790.50 | FA |
| 114. Collection Karlton and Vera Norman; 07-18144 (u) | 8,677.49 | 8,677.49 | | 8,677.49 | FA |
| 115. Recovery Funds US Bankruptcy Pittsburgh, PA (u)<br><br>Funds paid in as to Gary A. Swecker; Case No. 07-11217 | 7,471.31 | 7,471.31 | | 7,471.31 | FA |
| 116. Judgment Entered Sunbridge v. Harry Freed | 5,000.00 | 5,000.00 | | 2,025.91 | FA |
| 117. Unclaimed Funds Case No. 08-21741 Wiehe  (u) | 503.61 | 503.61 | | 503.61 | FA |
| 118. Unclaimed Funds  Derek & Dionne Phillips 08-25018 (New Jerse (u) | 14,447.96 | 14,447.96 | | 14,447.96 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-20747 | DLS | Judge: | Dale L. Somers | | Trustee Name: | Christopher J. Redmond Ch7 Trustee |
|---|---|---|---|---|---|---|---|
| Case Name: | SUNBRIDGE CAPITAL, INC. | | | | | Date Filed (f) or Converted (c): | 05/21/2009 (c) |
| | | | | | | 341(a) Meeting Date: | 06/18/2009 |
| For Period Ending: | 09/23/2021 | | | | | Claims Bar Date: | 10/22/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 119. | Unclaimed Funds State of South Carolina (u)  From Bankruptcy of Marion Randall & Melanie Gladden Morrison; Case No. 08-04786 | 2,161.50 | 2,161.50 | | 2,161.50 | FA |
| 120. | Bank Of Kansas City Account (Dispute with HSH Nordbank) (u)  Per Settlement and Agreement with HSH Nordbank and the entry of an Order approving the same; funds split between the bankruptcy estate and HSH Nordbank | 20,198.83 | 20,198.83 | | 20,198.83 | FA |
| 121. | Judgment Sunbridge v. Maxx Transportation, Inc. and Taik J.  Orange County, California | 244,864.17 | 244,864.17 | | 0.00 | FA |
| 122. | Bank Of Kansas City Account (Solutions Bank) (u) | 7,254.96 | 7,254.96 | | 7,254.96 | FA |
| 123. | Bank Of Oklahoma Account (Midwest Leasing) | 26,770.25 | 26,770.25 | | 26,770.25 | FA |
| 124. | Remnants of Bankruptcy Estate | 6,000.00 | 6,000.00 | | 6,000.00 | FA |
| 125. | Judgement against Calvin Roberts (u) | 0.00 | 0.00 | | 10,000.00 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | N/A | | 283.36 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $2,754,449.06 | $3,039,496.86 | | $917,649.23 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Finalizing administrative items needed prior to closing
01/03/20 - TFR to UST
02/26/20 - TFR approved and filed by Office of UST
03/23/20 - Order of Distribution entered
09/21/21 - TDR prepared

Initial Projected Date of Final Report (TFR): 12/31/2010          Current Projected Date of Final Report (TFR): 12/31/2019

Exhibit 8

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX0035

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/09 | | Transfer from Acct# XXXXXX2965 | Transfer of Funds | 9999-000 | $8,185.10 | | $8,185.10 |
| 08/18/09 | 14 | Devin Derham-Burk, Chapter 13 Trustee | Payment on Account | 1249-000 | $2,420.31 | | $10,605.41 |
| 08/31/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | $0.78 | | $10,606.19 |
| 09/04/09 | 12 | Nancy Grigsby, Trustee | Payment From George Chapter 13 Case | 1249-000 | $246.55 | | $10,852.74 |
| 09/15/09 | 15 | Sigmon Law Firm | Collection | 1249-000 | $225.00 | | $11,077.74 |
| 09/15/09 | 14 | Deven Derham-Burk Chapter 13 Trustee | Payment Thru Chapter 13 Plan | 1249-000 | $1,081.20 | | $12,158.94 |
| 09/29/09 | 16 | McCarthy, Burgess & Wolff | Collection Judgment Debt | 1249-000 | $301.50 | | $12,460.44 |
| 09/29/09 | 17 | C. Miller Sigmon, Attorney At Law | Refund of Unused Court Costs | 1229-000 | $125.00 | | $12,585.44 |
| 09/29/09 | 17 | C Miller Sigmon, Attorney At Law | Refund of Unused Court Costs | 1229-000 | $126.00 | | $12,711.44 |
| 09/30/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | $1.39 | | $12,712.83 |
| 10/12/09 | 12 | Lee George Chapter 13 Estate Nancy L. Spencer Grigsby, Trustee | Payment Through Chapter 13 Bankruptcy | 1249-000 | $246.55 | | $12,959.38 |
| 10/21/09 | 18 | United States Treasury | Trucks at Hand LLC Refund, Plus Interest | 1224-000 | $674.95 | | $13,634.33 |
| 10/21/09 | 14 | Devin Derham-Burk Chapter 13 Trustee | Chapter 13 Payment (Swanson) | 1249-000 | $1,164.80 | | $14,799.13 |
| 10/30/09 | 19 | UMB Bank | Turnover Per Court's Ordero f 10/15/09 | 1229-000 | $84.30 | | $14,883.43 |
| 10/30/09 | 19 | UMB Bank | Turnover of Bank Account Per 10/15/09 Order | 1229-000 | $96,669.27 | | $111,552.70 |
| 10/30/09 | 19 | UMB | Turnover of Bank Account Per 10/15/09 Order | 1229-000 | $2,151.19 | | $113,703.89 |
| 10/30/09 | 19 | UMB Bank | Turnover of Funds Per 10/15/09 Order | 1229-000 | $2,319.44 | | $116,023.33 |

$116,023.33    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX0035

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | $1.61 | | $116,024.94 |
| 11/10/09 | 12 | Nancy L. Spencer Grigsby, Chapter 13 Trustee | Payment for Lee R. George Thru Plan | 1249-000 | $246.69 | | $116,271.63 |
| 11/16/09 | 20 | Susquehanna | Payment Per Agreement (Wire Transfer) | 1249-000 | $35,000.00 | | $151,271.63 |
| 11/19/09 | 14 | Devin Derham-Burk, Chapter 13 Trustee | Payment From Ch. 13 Estate | 1249-000 | $1,090.84 | | $152,362.47 |
| 11/30/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | $26.06 | | $152,388.53 |
| 12/02/09 | 1001 | Andrew J. Kull P.O. Box 244 Freeport, ME 04032 | Payment of attorneys' fees per 11/04/09 Order | 3210-000 | | $787.50 | $151,601.03 |
| 12/11/09 | 12 | Nancy L. Spencer Grigsby, Trustee | Chapter 13 Payment | 1249-000 | $246.36 | | $151,847.39 |
| 12/21/09 | 21 | Heltzel, Williams, Et Al | Refund of Retainer | 1129-000 | $651.50 | | $152,498.89 |
| 12/29/09 | 1002 | Husch Blackwell Sanders LLP 4801 Main St., Suite 1000 Kansas City, MO 64112 | Clerical Error | | | ($17,210.02) | $169,708.91 |
| | | Husch Blackwell Sanders, LLP | $17,191.46 | 3110-000 | | | |
| | | Husch Blackwell Sanders LLP | $18.56 | 3120-000 | | | |
| 12/29/09 | 1002 | Husch Blackwell Sanders LLP 4801 Main St., Suite 1000 Kansas City, MO 64112 | | | | $17,210.02 | $152,498.89 |
| | | Husch Blackwell Sanders, LLP | ($17,191.46) | 3110-003 | | | |
| | | Husch Blackwell Sanders LLP | ($18.56) | 3120-000 | | | |
| 12/29/09 | 1003 | Husch Blackwell Sanders LLP 4801 Main St., Suite 1000 Kansas City, MO 64112 | Fees and Expenses of Trustee's Counsel Per 12/29/09 Order | | | $17,191.46 | $135,307.43 |
| | | | ($17,172.90) | 3110-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX0035

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | | ($18.56) | 3120-000 | | | |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.250 | | 1270-000 | $32.21 | | $135,339.64 |
| 01/14/10 | 12 | Nancy Spencer, Chapter 13 Trustee | Chapter 13 Payment | | 1249-000 | $493.14 | | $135,832.78 |
| 01/22/10 | 14 | Devin Derham-Burk, Chapter 13 Trustee Randy Neil & Denise Ann Swanson Estate | Chapter 13 Payment | | 1249-000 | $149.55 | | $135,982.33 |
| 01/22/10 | 22 | Scalley Reading Bates Hansen, Et Al | Collection | | 1249-000 | $2,000.00 | | $137,982.33 |
| 01/22/10 | 23 | Laurie K. Weatherford, Ch. 13 Trustee Bankruptcy Estate of  John and Debra McElroy | Chapter 13 Payment | | 1249-000 | $1,668.13 | | $139,650.46 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | | 1270-000 | $17.32 | | $139,667.78 |
| 02/05/10 | 12 | Nancy L. Spencer Grigsby, Trustee | Chapter 13 Payment | | 1249-000 | $246.55 | | $139,914.33 |
| 02/25/10 | 24 | Invesco Fair Fund | Distribution | | 1229-000 | $228.09 | | $140,142.42 |
| 02/25/10 | | McCarthy Burgess & Wolff | Collections | | | $301.50 | | $140,443.92 |
| | | | Gross Receipts | $450.00 | | | | |
| | | | Feees of Collection Counsel | ($148.50) | 3210-000 | | | |
| | 25 | | JC Hamilton, LTD | $250.00 | 1249-000 | | | |
| | 26 | | Marlene Harvey Collection | $200.00 | 1249-000 | | | |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | | 1270-000 | $16.09 | | $140,460.01 |
| 03/08/10 | 27 | FTC V. Datacom Marketing | FTC Lawsuit Settlement (Bank of KC Held) | | 1249-000 | $5.50 | | $140,465.51 |
| 03/08/10 | 28 | Office Of Chapter 13 Trustee 08-41410 (Norman Byrd) | Chapter 13 Payment | | 1249-000 | $313.62 | | $140,779.13 |

Case 09-20747   Doc# 1807   Filed 09/27/21   Page 90 of 155

$5,471.70          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747                                    Trustee Name: Christopher J. Redmond Ch7 Trustee          Exhibit 9
Case Name: SUNBRIDGE CAPITAL, INC.                   Bank Name: Union Bank
                                                     Account Number/CD#: XXXXXX0035
                                                     Money Market Account
Taxpayer ID No: XX-XXX7968                            Blanket Bond (per case limit): $23,148,000.00
For Period Ending: 09/23/2021                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/08/10 | 29 | State Of Missouri Treasurer | Refund to Trucks at Hand | 1224-000 | $89.00 | | $140,868.13 |
| 03/08/10 | 30 | Bankruptcy Estate Of Matthew J. DeYoung | Payment Thru Chapter 7 Case | 1249-000 | $506.17 | | $141,374.30 |
| 03/08/10 | 31 | Timothy Branigan, Trustee Jacqueline Wallace Ch 13 Case | Chapter 13 Payment | 1249-000 | $62.60 | | $141,436.90 |
| 03/08/10 | 31 | Timothy Branigan, Chapter 13 Trustee | Jacqueline Wallace Case No. 08-20123 | 1249-000 | $62.89 | | $141,499.79 |
| 03/08/10 | 31 | Timothy Branigan, Trustee Jacqueline Wallace Ch 13 Case | Clerical Error as to amount of deposit | 1249-000 | ($62.60) | | $141,437.19 |
| 03/10/10 | 32 | North Carolina State Treasurer | Sales and Use Tax Refund | 1224-000 | $82.54 | | $141,519.73 |
| 03/22/10 | 33 | State Of Nevada | SUT Overpay Refund | 1229-000 | $580.45 | | $142,100.18 |
| 03/22/10 | 34 | State Of Nevada | BND Overpayment Refund | 1229-000 | $588.00 | | $142,688.18 |
| 03/26/10 | 35 | State Of Nevada | Refund of Overpayment | 1229-000 | $29,321.60 | | $172,009.78 |
| 03/26/10 | 36 | David O. Simon, Trustee Bankruptcy Estate of Janet Houghton | Dividend on Claim #27 Lease 17888 | 1249-000 | $5,937.80 | | $177,947.58 |
| 03/26/10 | 37 | David O. Simon, Trustee Bankruptcy Estate of Janet Houghton | Dividend Paid on Claim #28 | 1249-000 | $18,014.70 | | $195,962.28 |
| 03/26/10 | 38 | David O. Simon, Trustee Bankruptcy Estate of Janet Houghton | Dividend Paid on Claim #29 | 1249-000 | $20,607.52 | | $216,569.80 |
| 03/31/10 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | $19.39 | | $216,589.19 |
| 04/05/10 | 16 | McCarthy, Burgess & Wolff | Collection of Judgment Debt | 1249-000 | $134.00 | | $216,723.19 |
| 04/05/10 | 12 | Nancy L. Spencer Grigsby, Trustee | Chapter 13 Payment | 1249-000 | $246.44 | | $216,969.63 |
| 04/21/10 | 27 | FTC V. Datacom Marketing | Stale check | 1249-000 | ($5.50) | | $216,964.13 |
| 04/21/10 | 28 | Office Of Chapter 13 Trustee 08-41410 (Norman Byrd) | Stale check | 1249-000 | ($313.62) | | $216,650.51 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX0035

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/21/10 | 31 | Timothy Branigan, Chapter 13 Trustee | Stale check | 1249-000 | ($62.89) | | $216,587.62 |
| 04/27/10 | 39 | Equipment Finders Inc Of Tennessee | Refund | 1229-000 | $2,000.00 | | $218,587.62 |
| 04/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $17.76 | | $218,605.38 |
| 05/10/10 | 12 | Nancy Spencer Grigsby, Trustee | Chapter 13 Payment | 1249-000 | $493.10 | | $219,098.48 |
| 05/10/10 | 40 | Law Offices Of Gary L. Fertig | Collection on Judgment | 1249-000 | $8,674.41 | | $227,772.89 |
| 05/25/10 | 1004 | Adrian Weber | Administrative Expense Per 05/24/10 Order | 3991-000 | | $11,691.33 | $216,081.56 |
| 05/28/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $17.02 | | $216,098.58 |
| 06/03/10 | 12 | Nancy Spencer Grigsby Trustee in Bankruptcy | Payment through Plan | 1249-000 | $246.75 | | $216,345.33 |
| 06/10/10 | 16 | McCarthy Burgess & Wolff | Collections (Marlene Harvey) | 1249-000 | $134.00 | | $216,479.33 |
| 06/10/10 | 16 | McCarthy, Burgess & Wolff | Collection (Marlene Harvey) | 1249-000 | $134.00 | | $216,613.33 |
| 06/10/10 | 16 | McCarthy, Burgess & Wolff | Collections (Marlene Harvey) | 1249-000 | $134.00 | | $216,747.33 |
| 06/10/10 | 16 | McCarthy, Burgess & Wolff | Collections | 1249-000 | $301.50 | | $217,048.83 |
| 06/10/10 | 16 | McCarthy, Burgess & Wolff | Collections | 1249-000 | $301.50 | | $217,350.33 |
| 06/10/10 | 16 | McCarthy, Burgess & Wolff | Collections | 1249-000 | $301.50 | | $217,651.83 |
| 06/10/10 | 16 | McCarthy, Burgess & Wolff | Collections | 1249-000 | $134.00 | | $217,785.83 |
| 06/15/10 | 1005 | United States Treasury - Internal Revenue Service Internal Revenue Service P.O. Box 804525 Cincinnati, OH 45280-4525 | Heavy Use Tax 2290-V 74-2847968 Per Order of Agreement With Susquehanna, Fees to be reimbursed to Estate | 2810-000 | | $100.00 | $217,685.83 |

$12,826.65         $11,791.33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX0035

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/10 | 20 | Susquehanna | Reimbursement for IRS Payment | 1249-000 | $100.00 | | $217,785.83 |
| 06/25/10 | 42 | Simpson Law Firm Trust Account | Collection on Account | 1249-000 | $594.66 | | $218,380.49 |
| 06/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $19.56 | | $218,400.05 |
| 07/09/10 | 12 | Nancu Spencer Grigsby, Trustee | Collection Thru Chapter 13 | 1249-000 | $246.38 | | $218,646.43 |
| 07/20/10 | 30 | Bankruptcy Estate Of Matthew J. DeYoung | 03/12/10 Item Returned | 1249-000 | ($506.17) | | $218,140.26 |
| 07/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $20.60 | | $218,160.86 |
| 08/02/10 | 43 | Lockton Companies | Return of Premium | 1229-000 | $2,113.00 | | $220,273.86 |
| 08/02/10 | 44 | City of Chesapeake, Virginia | Personal Property Tax Refund | 1224-000 | $505.87 | | $220,779.73 |
| 08/02/10 | | American Truck Sales | Net Sale Proceeds From Sale of Trailers (Sale #2) | | $19,545.59 | | $240,325.32 |
| | | | Gross Receipts $43,000.00 | | | | |
| | | American Trailer Sales | Broker Fee ($500/trailer) ($1,000.00) | 3991-000 | | | |
| | | BHR Enterprises | Storage and Repairs ($22,454.41) | 2410-000 | | | |
| | 41 | | 2 Clement End Dump Trailers $43,000.00 | 1229-000 | | | |
| 08/16/10 | 45 | United States Treasury US District Court, Atlanta, GA | Restitution | 1249-000 | $113.64 | | $240,438.96 |
| 08/23/10 | 42 | Simpson Law Firm, PA Trust Account | Collections | 1249-000 | $594.66 | | $241,033.62 |
| 08/30/10 | 46 | Jon M. Waage, Trustee Estate of Benito Grillo | Chapter 13 Payment | 1249-000 | $76.57 | | $241,110.19 |
| 08/31/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $20.70 | | $241,130.89 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX0035

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/10 | 12 | Nancy L. Spencer Grigsby, Trustee | Chapter 13 Payment | 1249-000 | $246.68 | | $241,377.57 |
| 09/01/10 | 12 | Nancy L. Spencer Grigsby, Trustee | Chapter 13 Payment | 1249-000 | $246.55 | | $241,624.12 |
| 09/07/10 | 16 | McCarthy, Burgess & Wolff | Collections | 1249-000 | $301.50 | | $241,925.62 |
| 09/07/10 | 16 | McCarthy, Burgess & Wolff | Collections | 1249-000 | $301.50 | | $242,227.12 |
| 09/07/10 | 47 | Shaheen Jacobs & Ross PC | Return of Retainer Fee | 1229-000 | $1,500.00 | | $243,727.12 |
| 09/07/10 | 48 | Luis Guevara | Payment on Account | 1249-000 | $409.06 | | $244,136.18 |
| 09/07/10 | 49 | OneBeacon Insurance | Return of Payment | 1229-000 | $353.00 | | $244,489.18 |
| 09/07/10 | 50 | Jane Clark | Payment | 1229-000 | $120.00 | | $244,609.18 |
| 09/30/10 | 46 | Jon M. Waage, Trustee | Payment Through Bankruptcy | 1249-000 | $18.25 | | $244,627.43 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $20.02 | | $244,647.45 |
| 10/05/10 | 12 | Nancy L. Spencer Grigsby, Trustee | Chapter 13 Trustee | 1249-000 | $246.55 | | $244,894.00 |
| 10/14/10 | 51 | Law Offices Lloyd And McDaniel | Sunbridge v Clean Earth Environmental Group Principal Payment of $2,875.15; Interest of $1,094.79 | 1249-000 | $3,969.94 | | $248,863.94 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $19.56 | | $248,883.50 |
| 11/01/10 | 52 | United States Treasury Case No. 08-20123 | Turnover of funds from Court Registry | 1249-000 | $252.82 | | $249,136.32 |
| 11/15/10 | 12 | Nancy L. Spencer Grigsby Trustee | Chapter 13 Payment | 1249-000 | $249.36 | | $249,385.68 |
| 11/23/10 | 53 | City Of Grand Junction, Colorado | Refund | 1229-000 | $63.06 | | $249,448.74 |

Case 09-20747    Doc#1007    Filed 09/27/21    Page 94 of 155    $8,317.85    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX0035

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/10 | 40 | Law Offices Of Gary L. Fertig Trust Fund Account | Collections | 1249-000 | $1,671.13 | | $251,119.87 |
| 11/30/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $11.60 | | $251,131.47 |
| 12/09/10 | 54 | Robin R. Weiner, Chapter 13 Trustee | Chapter 13 Payment684.80 | 1249-000 | $684.80 | | $251,816.27 |
| 12/09/10 | 12 | Nancy L. Spencer Grigsby Chapter 13 Trustee | Chapter 13 Payment | 1249-000 | $249.29 | | $252,065.56 |
| 12/22/10 | 46 | US Treasury US Bankruptcy Court Middle District of Florida | Unclaimed Funds to Estate Per 11/23/10 | 1249-000 | $186.25 | | $252,251.81 |
| 12/31/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $10.68 | | $252,262.49 |
| 01/03/11 | 46 | Jon M. Waage, Trustee Estate of Benito Leonel Grillo | Chapter 13 Payment | 1249-000 | $31.61 | | $252,294.10 |
| 01/14/11 | 12 | Nancy L. Spencer Grigsby, Ch 13 Trustee | Collections | 1249-000 | $249.26 | | $252,543.36 |
| 01/14/11 | 1 | Robin R. Weiner, Ch 13 Trustee | Collections | 1249-000 | $38.01 | | $252,581.37 |
| 01/31/11 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | $3.11 | | $252,584.48 |
| 02/04/11 | 12 | Nancy L. Spencer Grigsby, Ch 13 Trustee | Collections | 1249-000 | $249.42 | | $252,833.90 |
| 02/04/11 | 46 | Jon M. Waage, Trustee | Payment on Account | 1249-000 | $161.57 | | $252,995.47 |
| 02/07/11 | 56 | Nancy L. Spencer Grigsby Chapter 13 Trustee | Payment from Chapter 13 Trustee | 1149-000 | $4,256.25 | | $257,251.72 |
| 02/07/11 | 54 | Robin Weiner, Chapter 13 Trustee | Payment on A/R | 1249-000 | $38.02 | | $257,289.74 |
| 03/07/11 | 56 | Nancy L. Spencer Grigsby Chapter 13 Trustee Baltimore, MD | Chapter 13 Payment on Claim | 1149-000 | $405.20 | | $257,694.94 |
| 03/07/11 | 12 | Nancy L. Spencer Grigsby Chapter 13 Trustee | Chapter 13 Payment | 1249-000 | $249.27 | | $257,944.21 |

Case 09-20747    Doc 1007    Filed 09/27/21    Page 95 of 155

Totals: $8,495.47    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX0035

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/11 | 1 | Robin R. Weiner, Chapter 13 Trustee | Payment On Account | 1249-000 | $38.71 | | $257,982.92 |
| 03/16/11 | 57 | Gary L. Fertig Trust Account | Collections | 1249-000 | $2,685.43 | | $260,668.35 |
| 04/05/11 | 12 | Nancy L. Spencer Grigsby | Chapter 13 Payment | 1249-000 | $249.29 | | $260,917.64 |
| 04/05/11 | 46 | Jon M. Waage, Trustee | Chapter 13 Payment | 1249-000 | $144.86 | | $261,062.50 |
| 04/11/11 | 54 | Robin R. Weiner Chapter 13 Trustee | Chapter 13 Payment | 1249-000 | $38.99 | | $261,101.49 |
| 04/25/11 | 58 | Verizon Wireless | Peference Settlement | 1141-000 | $2,400.00 | | $263,501.49 |
| 05/09/11 | 12 | Nancy L. Spencer Grigsby Chapter 13 Trustee | Payment Per Plan | 1249-000 | $249.31 | | $263,750.80 |
| 05/10/11 | 54 | Robin R. Weiner, Chapter 13 Trustee | Payment Per Plan | 1249-000 | $40.09 | | $263,790.89 |
| 05/18/11 | 59 | Insurance Brokerage Antitrust Litigation | Class Action Settlement | 1249-000 | $4.10 | | $263,794.99 |
| 05/26/11 | | Law Offices Of Gary L. Fertig Trust Fund Account | Collection | | $2,190.55 | | $265,985.54 |
| | | | Gross Receipts $3,285.83 | | | | |
| | | | Contingency fee to Special Counsel ($1,095.28) | 3210-000 | | | |
| | 57 | | Collection on Wandie Thornton $3,285.83 | 1249-000 | | | |
| 06/01/11 | 55 | Rochester Truck Repair | Payment Per Agreement | 1229-000 | $5,000.00 | | $270,985.54 |
| 06/07/11 | 54 | Robin R. Weiner Chapter 13 Trustee | Payment On Judgment | 1249-000 | $38.39 | | $271,023.93 |
| 06/07/11 | 12 | Nancy L. Spencer Grgisby Chapter 13 Trustee | Payment on Judgment | 1249-000 | $249.28 | | $271,273.21 |
| 06/13/11 | 60 | Schifman, Remley & Associates | Refund of Short-Term Insurance Bond Policy Premium | 1229-000 | $6,087.35 | | $277,360.56 |

Case 09-20747    Doc# 1807    Filed 09/27/21    Page 96 of 155    $19,416.35    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX0035

Money Market Account

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/11 | 61 | Gateway Management Services, Inc. | Settlement of Preference | 1241-000 | $6,000.00 | | $283,360.56 |
| 06/27/11 | 62 | Fedex | Settlement Funds | 1141-000 | $7,000.00 | | $290,360.56 |
| 07/06/11 | 12 | Nancy L. Spencer Grigsby, Trustee Chapter 13, District of Maryland 4201 Mitchellville Rd., #401 Bowie, MD 20716 | Payment on Judgment | 1249-000 | $263.90 | | $290,624.46 |
| 07/06/11 | 63 | Young, Morphis, Bach & Taylor, L.L.P. 400 Second Avenue, N.W. Post Office Drawer 2428 Hickory, North Carolina 28603-2428 | Refund of balance of litigation retainer | 1229-000 | $292.37 | | $290,916.83 |
| 07/11/11 | 54 | Robin R. Weiner, Chapter 13 Trustee | Payment On Account | 1249-000 | $39.30 | | $290,956.13 |
| 07/20/11 | 64 | Missouri Gas Energy | Payment Per Compromise | 1141-000 | $5,250.00 | | $296,206.13 |
| 07/20/11 | 65 | Pitney Bowes | Payment Per Compromise | 1141-000 | $4,500.00 | | $300,706.13 |
| 07/22/11 | 66 | Charlotte Truck Center | Preference (Payment Per Compromise) | 1141-000 | $4,250.00 | | $304,956.13 |
| 07/29/11 | 67 | Delta Dental Of Kansas | Payment Per Compromise | 1241-000 | $4,380.74 | | $309,336.87 |
| 08/03/11 | 82 | LeaseDirect | Per Compromise Approved for Steelcase Financial | 1141-000 | $2,500.00 | | $311,836.87 |
| 08/03/11 | 83 | AT&T | Settlement | 1149-000 | $7,554.00 | | $319,390.87 |
| 08/08/11 | 54 | Robin R. Weiner, Chapter 13 Trustee | Plan Payment | 1249-000 | $58.90 | | $319,449.77 |
| 08/15/11 | 84 | American Express | Settlement of 11-6126 | 1141-000 | $50,000.00 | | $369,449.77 |
| 08/18/11 | 85 | Sun Life Financial | Settlement Adv. No. 11-06091 | 1141-000 | $1,000.00 | | $370,449.77 |
| 08/29/11 | 12 | Nancy L. Spencer Grigsby Chapter 13 Trustee | Payment On Account for Lee R. George | 1249-000 | $262.98 | | $370,712.75 |
| 09/06/11 | | Law Offices Of Gary L. Fertig Trust Fund Account | Collections | | $1,732.50 | | $372,445.25 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747
Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX0035
Money Market Account

Taxpayer ID No: XX-XXX7968
For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts $2,598.74 | | | | |
| | | | 1/3 Contingency Fee to Special Counsel ($866.24) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $2,598.74 | 1249-000 | | | |
| 09/09/11 | 87 | County Of Loudoun, Virginia | Refund | 1229-000 | $83.06 | | $372,528.31 |
| 09/09/11 | 86 | Guilford County Finance Department | Refund | 1229-000 | $55.42 | | $372,583.73 |
| 09/12/11 | 54 | Robin R. Weiner, Chapter 13 Trustee | Payment on Judgment | 1249-000 | $40.92 | | $372,624.65 |
| 09/14/11 | 88 | Lewis, Rice & Fingersh, LC | Payment Per Compromise | 1241-000 | $2,500.00 | | $375,124.65 |
| 09/26/11 | 89 | Office Business Solutions | Preference Settlement per Order | 1241-000 | $3,000.00 | | $378,124.65 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $845.66 | $377,278.99 |
| 09/30/11 | 90 | George A. Barton Attorney Trust Account on behalf of Shifman, Remley & Associates | Payment Per Compromise of Parties | 1141-000 | $2,200.00 | | $379,478.99 |
| 10/07/11 | | Union Bank of California | Prorated Fee 10/1/11 - 10/5/11 | 2600-000 | | $153.00 | $379,325.99 |
| 10/07/11 | | Transfer to Acct# XXXXXX9333 | Transfer of Funds | 9999-000 | | $379,325.99 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| COLUMN TOTALS | $410,094.94 | $410,094.94 | |
| Less: Bank Transfers/CD's | $8,185.10 | $379,325.99 | |
| Subtotal | $401,909.84 | $30,768.95 | |
| Less: Payments to Debtors | $0.00 | $0.00 | |
| Net | $401,909.84 | $30,768.95 | |

Totals: $7,879.40    $380,324.65

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/13 | | Transfer from Acct# XXXXXX2164 | Transfer of Funds | | 9999-000 | $358,325.50 | | $358,325.50 |
| 01/28/13 | | Shenandoah Legal Group PC | Collections Sassy & Sons | | | $193.63 | | $358,519.13 |
| | | | Gross Receipts | $258.18 | | | | |
| | | | Contingency Fee Special Counsel | ($64.55) | 3410-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated | $258.18 | 1149-000 | | | |
| 01/28/13 | | Shenandoah Legal Group PC | Collections | | | $387.39 | | $358,906.52 |
| | | | Gross Receipts | $516.52 | | | | |
| | | | Contingency Fee of Special Counsel | ($129.13) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated | $516.52 | 1149-000 | | | |
| 02/04/13 | 105 | Hitachi Capital America Corp. | Preference Settlement 11-6262 | | 1241-000 | $48,363.02 | | $407,269.54 |
| 02/12/13 | 54 | Robin R. Weiner, Chapter 13 Trustee | Chapter 13 Payment on Brian and Tammie Lewis | | 1249-000 | $39.16 | | $407,308.70 |
| 02/12/13 | 12 | Nancy L Spencer Grigsby Chapter 13 Trustee | Chapter 13 Payment Lee R. George | | 1249-000 | $386.67 | | $407,695.37 |
| 02/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | | 2600-000 | | $103.15 | $407,592.22 |
| 03/01/13 | 106 | Wells Fargo Equipment Finance, Inc. | Preference Settlement 11-06089 | | 1141-000 | $50,000.00 | | $457,592.22 |
| 03/08/13 | 12 | Nancy L. Spencer-Grigsby, Trustee | Lee R. George Chapter 13 Payment | | 1249-000 | $386.67 | | $457,978.89 |
| 03/15/13 | 1 | Robin R. Weiner, Chapter 13 Trustee | Chapter 13 Payment | | 1249-000 | $39.15 | | $458,018.04 |
| 03/15/13 | | Shenandoah Legal Group PA | Collection | | | $193.66 | | $458,211.70 |
| | | | Gross Receipts | $258.21 | | | | |

Case 09-20747    Doc# 1007    Filed 09/27/21    Page 99 of 155    $458,314.85    $103.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name:  Christopher J. Redmond Ch7 Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX9943

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Contingency Fee                    ($64.55) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated    $258.21 | 1149-000 | | | |
| 03/20/13 | | McCarthy Burgess & Wolfe | Collection of Accounts | | $402.00 | | $458,613.70 |
| | | | Gross Receipts                    $600.00 | | | | |
| | | MISC | Misc                                ($198.00) | 2500-000 | | | |
| | 16 | | Collections of McCarthy Burgess & Wolff    $600.00 | 1249-000 | | | |
| 03/22/13 | | Law Offices Of Gary L. Fertig Trust Account | Collection | | $1,212.93 | | $459,826.63 |
| | | | Gross Receipts                  $1,819.39 | | | | |
| | | | Contingency Fee                  ($606.46) | 3210-000 | | | |
| | 57 | | Collection on Wandie Thornton   $1,819.39 | 1249-000 | | | |
| 03/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $537.78 | $459,288.85 |
| 04/10/13 | 12 | Nancy L. Spencer Grigsby, Ch 13 Trustee | Chapter 13 Payment | 1249-000 | $386.67 | | $459,675.52 |
| 04/15/13 | | Chrisopher P. Valle-Riestra Client Trust Account | Collection on Judgment | | $694.03 | | $460,369.55 |
| | | | Gross Receipts                  $1,041.05 | | | | |
| | | | Contingency Fee to Special Counsel    ($347.02) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton   $1,041.05 | 1249-000 | | | |
| 04/18/13 | 5001 | Spencer Fane Britt & Browne LLP 1000 Walnut St., Suite 1400 Kansas City, Missouri  64106=2140 | Order Granting Fees Entered 04/04/13 | 3110-000 | | $16,162.50 | $444,207.05 |

UST Form 101-7-TDR (10/1/2010) *(Page: 100)*                Page Subtotals: $2,695.63        $16,700.28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747
Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968
For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX9943
Checking Account
Blanket Bond (per case limit): $23,148,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/24/13 | | McCarthy, Burgess & Wolff | Collection | | $134.00 | | $444,341.05 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Contingency Fee To Special Counsel ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $673.91 | $443,667.14 |
| 05/16/13 | | McCarthy, Burgess & Wolff | Collections | | $134.00 | | $443,801.14 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Contingency Fee ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |
| 05/22/13 | 103 | Shenandoah Legal Group PC | Collections | 1149-000 | $193.63 | | $443,994.77 |
| 05/22/13 | 103 | Shenandoah Legal Group PC | Collections | 1149-000 | $203.02 | | $444,197.79 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $661.33 | $443,536.46 |
| 05/30/13 | | Shenandoah Legal Group PC | Collections | | $193.67 | | $443,730.13 |
| | | | Gross Receipts $258.23 | | | | |
| | | | Contingent Fee ($64.56) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated $258.23 | 1149-000 | | | |
| 06/10/13 | 12 | Nancy Spencer Grigsby, Trustee | Payment Through Chapter 13 | 1249-000 | $773.35 | | $444,503.48 |
| 06/14/13 | | McCarthy, Burgess & Wolff | Collections | | $134.00 | | $444,637.48 |
| | | | Page Totals: | | $1,765.67 | $1,335.24 | |

Case 09-20747    Doc 887    Filed 09/27/21    Page 101 of 155

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $200.00 | | | |
| | | | Contingency Fee to Special Counsel | ($66.00) | 3210-000 | | |
| | 16 | | Collections of McCarthy Burgess & Wolff | $200.00 | 1249-000 | | |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | | 2600-000 | | $664.22 | $443,973.26 |
| 07/02/13 | | Shenandoah Legal Group | Collection | | | $193.66 | | $444,166.92 |
| | | | Gross Receipts | $258.21 | | | |
| | | | Contingecy Fee on Collection | ($64.55) | 3210-000 | | |
| | 103 | | Collection on Sassy & Sons, Incorporated | $258.21 | 1149-000 | | |
| 07/02/13 | | Shenandoah Legal Group PC | Collections | | | $193.66 | | $444,360.58 |
| | | | Gross Receipts | $258.22 | | | |
| | | | Contingency Fee | ($64.56) | 3210-000 | | |
| | 103 | | Collection on Sassy & Sons, Incorporated | $258.22 | 1149-000 | | |
| 07/03/13 | 5002 | Merrick Baker & Strauss P.C. 1044 Main Street, Suite 400 Kansas City, MO 64105 | Administrative Expense Per 06/27/13 Order (Doc# 578) | | | | $4,987.86 | $439,372.72 |
| | | | Fees of Counsel Per Order on Administrative Expense Claim | ($4,595.00) | 2990-000 | | |
| | | | Expenses of Counsel Per Order on Administrative Expense Claim | ($392.86) | 2990-000 | | |
| 07/09/13 | 12 | Nancy L. Spencer Grigsby, Trustee | Chapter 13 Payment | | 1249-000 | $386.67 | | $439,759.39 |
| 07/17/13 | | McCarthy, Burgess & Wolff | Collections | | | $134.00 | | $439,893.39 |

Page Totals: $907.99    $5,652.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $200.00 | | | |
| | | | Contingency Fee on Collection | ($66.00) | 3210-000 | | |
| | 26 | | Marlene Harvey Collection | $200.00 | 1249-000 | | |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | | 2600-000 | | $638.88 | $439,254.51 |
| 08/02/13 | | Shenandoah Legal Group PC | Collections | | | $193.65 | | $439,448.16 |
| | | | Gross Receipts | $258.20 | | | |
| | | | Contingency Fee Per Agreement | ($64.55) | 3210-000 | | |
| | 103 | | Collection on Sassy & Sons, Incorporated | $258.20 | 1149-000 | | |
| 08/02/13 | | Christopher Valle-Riestra Trust Account | Collection | | | $305.80 | | $439,753.96 |
| | | | Gross Receipts | $458.70 | | | |
| | | | Contingency Fee | ($152.90) | 3210-000 | | |
| | 40 | | Sunbridge v. Camese/Thornton | $458.70 | 1249-000 | | |
| 08/12/13 | | McCarthy, Burgess & Wolff | Collections | | | $134.00 | | $439,887.96 |
| | | | Gross Receipts | $200.00 | | | |
| | | | Contingent Fee | ($66.00) | 3210-000 | | |
| | 26 | | Marlene Harvey Collection | $200.00 | 1249-000 | | |
| 08/12/13 | | Dilks & Knopik LLC | Collections | | | $4,956.60 | | $444,844.56 |
| | | | Gross Receipts | $7,434.90 | | | |
| | | | Contingent Fee | ($2,478.30) | 3210-000 | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 107 | | Judgment James & Teri Vincent | $7,434.90 | 1149-000 | | | |
| 08/22/13 | | Dilks & Knopik, LLC | Collection | | | $2,284.36 | | $447,128.92 |
| | | | Gross Receipts | $3,426.54 | | | | |
| | | | Contingency Fee Per Agreement | ($1,142.18) | 3991-000 | | | |
| | 108 | | Debt of Johnny Terrell Williams | $3,426.54 | 1249-000 | | | |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | | 2600-000 | | $657.59 | $446,471.33 |
| 08/27/13 | | Shenandoah Legal Group PC | Collection Action | | | $193.66 | | $446,664.99 |
| | | | Gross Receipts | $258.22 | | | | |
| | | | Contingency Fee | ($64.56) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated | $258.22 | 1149-000 | | | |
| 09/04/13 | 104 | United States Treasury Clerk, US District Court Atlanta, GA | Court Ordered Restitution | | 1249-000 | $214.02 | | $446,879.01 |
| 09/04/13 | | Christopher Valle-Riestra Trust | Collection | | | $726.65 | | $447,605.66 |
| | | | Gross Receipts | $1,089.98 | | | | |
| | | | Contingency Fee on Collection | ($363.33) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton | $1,089.98 | 1249-000 | | | |
| 09/09/13 | 12 | Nancy L. Spencer Grigsby, Trustee | Chapter 13 Payment | | 1249-000 | $386.67 | | $447,992.33 |
| 09/09/13 | 111 | American Express Travel Related | Refund on Aged Credit Balance *91006* | | 1290-000 | $3.75 | | $447,996.08 |
| 09/09/13 | 104 | United States Treasury | 109cr121 Restitution | | 1249-000 | $108.64 | | $448,104.72 |
| | | | Page Totals: | | | $3,917.75 | $657.59 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/13 | | McCarthy, Burgess & Wolff | Collection | | $134.00 | | $448,238.72 |
| | | | Gross Receipts            $200.00 | | | | |
| | | | Contingency Fee on Collection   ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection       $200.00 | 1249-000 | | | |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $658.93 | $447,579.79 |
| 10/03/13 | | Shenandoah Legal Group PC | Collection (Sassy & Sons) | | $193.66 | | $447,773.45 |
| | | | Gross Receipts            $258.21 | | | | |
| | | | Contingency Fee to Counsel     ($64.55) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated   $258.21 | 1149-000 | | | |
| 10/03/13 | | Christopher P Valle-Riestra Trust Account | Collection | | $637.75 | | $448,411.20 |
| | | | Gross Receipts            $956.63 | | | | |
| | | | Contingency Fee Per Agreement   ($318.88) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton    $956.63 | 1249-000 | | | |
| 10/10/13 | | Dilks & Knopik, LLC | Fund in Court Registry in Florida | | $4,044.29 | | $452,455.49 |
| | | | Gross Receipts           $6,066.44 | | | | |
| | | | 1/3 contingency fee         ($2,022.15) | 3991-000 | | | |
| | 112 | | Court Registry Funds held Middle District of Florida   $6,066.44 | 1249-000 | | | |
| 10/15/13 | | McCarthy, Burgess & Wolff | Collection | | $134.00 | | $452,589.49 |

Case 09-20747   Doc 387   Page Totals:   Filed 09/27/21   Page 105 of 155   $5,143.70   $658.93

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747
Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX9943
Checking Account
Blanket Bond (per case limit): $23,148,000.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX7968
For Period Ending: 09/23/2021

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts | $200.00 | | | |
| | | | Contingency Fee | ($66.00) | 3210-000 | | |
| | 26 | | Marlene Harvey Collection | $200.00 | 1249-000 | | |
| 10/15/13 | | Dilks & Knopik, LLC | Collections | | | $1,193.67 | | $453,783.16 |
| | | | Gross Receipts | $1,790.50 | | | |
| | | | Contingency Fee | ($596.83) | 3991-000 | | |
| | 113 | | Court Registry Funds US Bankruptcy Court Colorado | $1,790.50 | 1249-000 | | |
| 10/25/13 | | Shenandoah Legal Group PC | Collections | | | $215.06 | | $453,998.22 |
| | | | Gross Receipts | $286.75 | | | |
| | | | Contingency Fee | ($71.69) | 3210-000 | | |
| | 103 | | Collection on Sassy & Sons, Incorporated | $286.75 | 1149-000 | | |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | | 2600-000 | | $643.98 | $453,354.24 |
| 11/07/13 | | Christopher P. Valle-Riestra Trust Account | Collection | | | $566.78 | | $453,921.02 |
| | | | Gross Receipts | $850.17 | | | |
| | | | Contingency Fee | ($283.39) | 3410-000 | | |
| | 40 | | Sunbridge v. Camese/Thornton | $850.17 | 1249-000 | | |
| 11/18/13 | 109 | Security Bank Of Kansas City | Proceeds of Settlement | | 1241-000 | $1,500.00 | | $455,421.02 |
| 11/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | | 2600-000 | | $671.27 | $454,749.75 |

Page Totals: $3,475.51 $1,315.25

UST Form 101-7-TDR (10/1/2010) *(Page: 106)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747
Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX9943
Checking Account

Taxpayer ID No: XX-XXX7968
For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00
Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/13 | | Christopher Valle-Riestra | Collection | | $611.03 | | $455,360.78 |
| | | | Gross Receipts $916.55 | | | | |
| | | | Contingency Fee Per Agreement ($305.52) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $916.55 | 1249-000 | | | |
| 12/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $653.38 | $454,707.40 |
| 12/30/13 | | Dilks & Knopik, LLC | Collections | | $5,784.99 | | $460,492.39 |
| | | | Gross Receipts $8,677.49 | | | | |
| | | | Contingency Fee ($2,892.50) | 3210-000 | | | |
| | 114 | | Collection Karlton and Vera Norman; 07-18144 $8,677.49 | 1249-000 | | | |
| 12/30/13 | | Shenandoah Legal Group PC | Collection | | $214.83 | | $460,707.22 |
| | | | Gross Receipts $286.44 | | | | |
| | | | Contingency Fee ($71.61) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated $286.44 | 1149-000 | | | |
| 01/07/14 | 26 | Marlene Harvey | Payment on Judgment | 1249-000 | $200.00 | | $460,907.22 |
| 01/13/14 | | Christopher P. Valle-Riestra | Collection | | $283.95 | | $461,191.17 |
| | | | Gross Receipts $425.92 | | | | |
| | | | Contingency Fee ($141.97) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $425.92 | 1249-000 | | | |

Page Totals: $7,094.80 $653.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Trustee Name: Christopher J. Redmond Ch7 Trustee

Case Name: SUNBRIDGE CAPITAL, INC.

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Taxpayer ID No: XX-XXX7968

Blanket Bond (per case limit): $23,148,000.00

For Period Ending: 09/23/2021

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/14 | | Shenandoah Legal Group PC | Collections | | $214.81 | | $461,405.98 |
| | | | Gross Receipts $286.41 | | | | |
| | | | Contingency Fee ($71.60) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated $286.41 | 1149-000 | | | |
| 01/27/14 | 26 | Marlene Harvey | Collection | 1249-000 | $200.00 | | $461,605.98 |
| 01/27/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $676.84 | $460,929.14 |
| 02/25/14 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $685.13 | $460,244.01 |
| 02/28/14 | | Shenandoah Legal Group PC | Collection | | $401.71 | | $460,645.72 |
| | | | Gross Receipts $535.62 | | | | |
| | | | Contingency Fee ($133.91) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated $535.62 | 1149-000 | | | |
| 03/06/14 | | Dilks & Knopik, LLC | Recovery | | $4,980.87 | | $465,626.59 |
| | | | Gross Receipts $7,471.31 | | | | |
| | | | 1/3 Recovery Fee ($2,490.44) | 3991-000 | | | |
| | 115 | | Recovery Funds US Bankruptcy Pittsburgh, PA $7,471.31 | 1249-000 | | | |
| 03/25/14 | 26 | Marlene Harvey | Collections | 1249-000 | $200.00 | | $465,826.59 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $618.65 | $465,207.94 |

$5,997.39        $1,980.62

Case 09-20747    Doc 3387    Filed 09/27/21    Page 108 of 155

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/24/14 | 26 | Marlene Harvey | Collections | 1249-000 | $200.00 | | $465,407.94 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $690.43 | $464,717.51 |
| 05/14/14 | | Christopher P. Valle-Riestra | Collections | | $951.60 | | $465,669.11 |
| | | | Gross Receipts $1,427.40 | | | | |
| | | | Contingency Fee ($475.80) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $1,427.40 | 1249-000 | | | |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $668.96 | $465,000.15 |
| 06/02/14 | | Christopher P. Valle-Riestra | Collections | | $586.79 | | $465,586.94 |
| | | | Gross Receipts $880.19 | | | | |
| | | | Fees of Special Counsel ($293.40) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $880.19 | 1249-000 | | | |
| 06/23/14 | 45 | United States Treausury US District Court, Atlanta, GA | Restitution Payment | 1249-000 | $29.22 | | $465,616.16 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $691.32 | $464,924.84 |
| 07/01/14 | | Chris Valle-Riestra | Collections | | $569.26 | | $465,494.10 |
| | | | Gross Receipts $853.89 | | | | |
| | | | Contingency Fee ($284.63) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $853.89 | 1249-000 | | | |

Page Subtotals: $2,336.87      $2,050.71

UST Form 101-7-TDR (10/1/2010) (Page: 109)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $669.43 | $464,824.67 |
| 08/04/14 | | Chris Valle-Riestra | Collections | | $867.08 | | $465,691.75 |
| | | | Gross Receipts $1,300.62 | | | | |
| | | | Contingency Fee ($433.54) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $1,300.62 | 1249-000 | | | |
| 08/18/14 | 26 | Marlene Harvey | Collections | 1249-000 | $200.00 | | $465,891.75 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $691.58 | $465,200.17 |
| 09/02/14 | | Christopher P. Valle-Riestra | Collections | | $154.27 | | $465,354.44 |
| | | | Gross Receipts $231.41 | | | | |
| | | | Contingency Fee ($77.14) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $231.41 | 1249-000 | | | |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $691.88 | $464,662.56 |
| 10/21/14 | 26 | Marlene Harvey | Collections | 1249-000 | $100.00 | | $464,762.56 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $669.13 | $464,093.43 |
| 11/11/14 | 104 | United States Treasury | Restitution Payment | 1249-000 | $125.39 | | $464,218.82 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $690.51 | $463,528.31 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $667.45 | $462,860.86 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $688.75 | $462,172.11 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $687.75 | $461,484.36 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $620.32 | $460,864.04 |
| 04/21/15 | 116 | Thomas E. Reilly | Collection on Harry Freed Judgment | 1149-000 | $2,025.91 | | $462,889.95 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $685.70 | $462,204.25 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $663.43 | $461,540.82 |
| 06/18/15 | 5003 | TPP Certified Public Accountants, LLC P. O. Box 26093 Kansas City, MO 64196-6093 | Accountant fees per court order #1136, dated 6/2/15. | 3410-000 | | $929.00 | $460,611.82 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $686.78 | $459,925.04 |
| 06/26/15 | 5004 | National Registered Agents, Inc. 1660 Walt Whitman Road, Suite 140 Melville, NY 11747 | Payment Per Court Order #1146 dated 6/12/15. | 2990-000 | | $105.00 | $459,820.04 |
| 07/08/15 | | Dilks & Knopik, LLC | Unclaimed Funds Kansas 08-21741 Wiehe | | $335.74 | | $460,155.78 |
| | | | Gross Receipts $503.61 | | | | |
| | | Dilks & Knopik, LLC 35308 SE Center St. Snoqualmie, WA 98065 | 1/3 Collection Fee Per Agreement ($167.87) | 3991-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 117 | | Unclaimed Funds Case No. 08-21741 Wiehe | $503.61 | 1290-000 | | | |
| 07/08/15 | | Dilks & Knopik, LLC | Unclaimed Funds New Jersey Phillips 08-25018 | | | $9,631.97 | | $469,787.75 |
| | | | Gross Receipts | $14,447.96 | | | | |
| | | | 1/3 Collection Fee Per Agreement | ($4,815.99) | 3991-000 | | | |
| | 118 | | Unclaimed Funds Derek & Dionne Phillips 08-25018 (New Jerse | $14,447.96 | 1290-000 | | | |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $663.26 | $469,124.49 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $693.92 | $468,430.57 |
| 09/01/15 | | Harris Central N.A. | Partial Refund of Payment Made 6/26/15 Reversal Clerical Error | | 2990-000 | | ($75.00) | $468,505.57 |
| 09/01/15 | | Harris Central N.A. | Partial Refund of Payment Made 6/26/15 | | 2990-000 | | $75.00 | $468,430.57 |
| 09/09/15 | | Harris Central N.A. | Overpayment Refund | | 2990-000 | | ($75.00) | $468,505.57 |
| 09/22/15 | 40 | Christopher Valle-Riestra | Collections | | 1249-000 | $399.14 | | $468,904.71 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $697.03 | $468,207.68 |
| 09/30/15 | | Dilks & Knopik LLC | Unclaimed Funds South Carolina | | | $1,441.00 | | $469,648.68 |
| | | | Gross Receipts | $2,161.50 | | | | |
| | | | 1/3 Collection Fee Per Agreement | ($720.50) | 3991-000 | | | |
| | 119 | | Unclaimed Funds State of South Carolina | $2,161.50 | 1249-000 | | | |
| | | | Page Subtotals: | | | $11,472.11 | $1,979.21 | |

Case 09-20747    Doc 3887    Filed 09/27/21    Page 112 of 155

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/15 | | Christopher P. Valle-Riestra | Collection | | $564.44 | | $470,213.12 |
| | | | Gross Receipts $846.66 | | | | |
| | | | Contingency Fee ($282.22) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $846.66 | 1249-000 | | | |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $673.80 | $469,539.32 |
| 11/23/15 | | Chrisopher P. Valle-Riestra | Collection | | $282.22 | | $469,821.54 |
| | | | Gross Receipts $423.33 | | | | |
| | | | Contingency Fee ($141.11) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $423.33 | 1249-000 | | | |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $698.49 | $469,123.05 |
| 12/07/15 | | Christopher Valle-Riestra | Collection | | $553.67 | | $469,676.72 |
| | | | Gross Receipts $830.51 | | | | |
| | | | Contingency Fee ($276.84) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $830.51 | 1249-000 | | | |
| 12/18/15 | 5005 | Husch Blackwell LLP 4801 Main Street, Suite 1000 Kansas City, MO 64112 | Fees and Expenses of Trustee's Counsel Per 12/03/15 Order | | | $51,924.51 | $417,752.21 |
| | | Husch Blackwell LLP | Fees and Expenses of ($50,669.00) Trustee's Counsel Per 12/03/15 Order | 3110-000 | | | |
| | | Husch Blackwell LLP | ($1,255.51) | 3120-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 113)*

Page Totals: $1,400.33     $53,296.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $675.24 | $417,076.97 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $675.36 | $416,401.61 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $617.98 | $415,783.63 |
| 03/18/16 | | Christopher P Valle-Riestra | Collection | | $327.59 | | $416,111.22 |
| | | | Gross Receipts $491.39 | | | | |
| | | | Contingency Fee ($163.80) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $491.39 | 1249-000 | | | |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $577.24 | $415,533.98 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $616.27 | $414,917.71 |
| 04/27/16 | | Christopher Valle-Riestra | Collection | | $1,118.95 | | $416,036.66 |
| | | | Gross Receipts $1,678.42 | | | | |
| | | | Contingency Fee ($559.47) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $1,678.42 | 1249-000 | | | |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $595.98 | $415,440.68 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $616.47 | $414,824.21 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $595.80 | $414,228.41 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $614.67 | $413,613.74 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $613.78 | $412,999.96 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $593.15 | $412,406.81 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $611.97 | $411,794.84 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $591.39 | $411,203.45 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $610.24 | $410,593.21 |
| 02/27/17 | | Christopher Valle-Riestra | Collection | | $466.35 | | $411,059.56 |
| | | | Gross Receipts                     $699.52 | | | | |
| | | | Contingency Fee                ($233.17) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton  $699.52 | 1249-000 | | | |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $610.97 | $410,448.59 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $551.17 | $409,897.42 |
| 04/18/17 | 5006 | National Registered Agents, Inc. | Services of Process Services Per 4/14/17 Order (Doc# 1178) | 2690-000 | | $15.00 | $409,882.42 |
| | | | Page Totals: | | $466.35 | $5,408.14 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747     Trustee Name: Christopher J. Redmond Ch7 Trustee     Exhibit 9

Case Name: SUNBRIDGE CAPITAL, INC.     Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Taxpayer ID No: XX-XXX7968     Blanket Bond (per case limit): $23,148,000.00

For Period Ending: 09/23/2021     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $609.92 | $409,272.50 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $589.40 | $408,683.10 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $608.10 | $408,075.00 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $587.69 | $407,487.31 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $606.32 | $406,880.99 |
| 09/20/17 | 120 | Bank of Kansas City | Per Agreement With HSH Nordbank Wire in 09/15/17 | 1229-000 | $20,198.83 | | $427,079.82 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $605.44 | $426,474.38 |
| 10/17/17 | 5007 | Hemar, Rousso & Heald, LLP 15910 Ventura Blvd., 12th Floor Escino, California 91436-2829 | Retainer Fee Per 10/5/2017 Order (Doc# 1195) | 3210-000 | | $950.00 | $425,524.38 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $600.56 | $424,923.82 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $633.58 | $424,290.24 |
| 11/30/17 | 122 | Bank of Oklahoma | Agreed Turnover of Funds on Account (Solutions Bank) | 1229-000 | $7,254.96 | | $431,545.20 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $611.07 | $430,934.13 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747  Trustee Name: Christopher J. Redmond Ch7 Trustee    Exhibit 9
Case Name: SUNBRIDGE CAPITAL, INC.  Bank Name: Union Bank
 Account Number/CD#: XXXXXX9943
 Checking Account
Taxpayer ID No: XX-XXX7968  Blanket Bond (per case limit): $23,148,000.00
For Period Ending: 09/23/2021  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/17 | 5008 | Husch Blackwell LLP 4801 Main Street, Suite 1000 Kansas City, MO 64112 | Attorneys Fees and Expenses per Court Order #1204 dated 12/28/17 Reversal Voiding check in order to cut for fees only. Mary Kutz from UST office has questions about expenses. Cindy will review upon her return to the office. | | | ($32,081.72) | $463,015.85 |
| | | Husch Blackwell LLP | Attorneys Fees $20,222.50 | 3110-000 | | | |
| | | Husch Blackwell LLP | Expenses $11,859.22 | 3120-000 | | | |
| 12/29/17 | 5008 | Husch Blackwell LLP 4801 Main Street, Suite 1000 Kansas City, MO 64112 | Attorneys Fees and Expenses per Court Order #1204 dated 12/28/17 | | | $32,081.72 | $430,934.13 |
| | | Husch Blackwell LLP | Attorneys Fees ($20,222.50) | 3110-000 | | | |
| | | Husch Blackwell LLP | Expenses ($11,859.22) | 3120-000 | | | |
| 12/29/17 | 5009 | Husch Blackwell LLP 4801 Main Street, Suite 1000 Kansas City, MO 64112 | Attorneys Fees and Expenses per Court Order #1204 dated 12/28/17 | 3110-000 | | $20,222.50 | $410,711.63 |
| 01/16/18 | 123 | Bank of Oklahoma | Turnover of Funds on Deposit | 1129-000 | $26,770.25 | | $437,481.88 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $641.23 | $436,840.65 |
| 02/22/18 | 5010 | FBWB Investments, LLC | Turnover of 35% of funds received Per 10/10/17 Order (Doc# 1199) | 8500-000 | | $7,069.59 | $429,771.06 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $628.85 | $429,142.21 |
| 02/27/18 | 5010 | FBWB Investments, LLC | Turnover of 35% of funds received Per 10/10/17 Order (Doc# 1199) Reversal | 8500-000 | | ($7,069.59) | $436,211.80 |
| 02/28/18 | 5011 | Lewis Rice LLC 1010 Walnut, Suite 500 Kansas City, MO 64106 | Turnover of 35% of funds received Per 10/10/17 Order (Doc# 1199) | 8500-002 | | $7,069.59 | $429,142.21 |

Page Subtotals: $26,770.25  $28,562.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX9943

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $586.35 | $428,555.86 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $639.36 | $427,916.50 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $616.23 | $427,300.27 |
| 06/18/18 | 5012 | Hemar, Rousso & Heald, LLP 15910 Ventura Blvd., 12th Floor Encino, CA 91436 | Fees and Expenses of Special Cousnel Per 2/22/18 Order (Doc# 1214) | | | $1,479.27 | $425,821.00 |
| | | Hemar, Rousso & Heald, LLP | Fees and Expenses of Special Cousnel Per 2/22/18 Order (Doc# 1214) ($978.00) | 3210-000 | | | |
| | | | ($501.27) | 3220-000 | | | |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $635.81 | $425,185.19 |
| 07/20/18 | 124 | Oak Point Partners | Proceeds from Remnant Sale | 1129-000 | $6,000.00 | | $431,185.19 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $614.00 | $430,571.19 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $634.34 | $429,936.85 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $639.81 | $429,297.04 |
| 10/23/18 | 125 | Prince A. Donnahoe IV P.A. | Judgement Calvin Roberts | 1249-000 | $10,000.00 | | $439,297.04 |
| 11/07/18 | 5013 | TPP Certified Public Accountants PO Box 26093 Kansas City, MO 64196-6093 | Accountant fees per 11/2/18 Order (Doc# 1231) | 3410-000 | | $225.00 | $439,072.04 |

Page Totals: $16,000.00 $6,070.17

Case 09-20747 Doc# 3857 Filed 09/27/21 Page 118 of 155

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747                                        Trustee Name: Christopher J. Redmond Ch7 Trustee          Exhibit 9
Case Name: SUNBRIDGE CAPITAL, INC.                       Bank Name: Union Bank
                                                         Account Number/CD#: XXXXXX9943
                                                         Checking Account
Taxpayer ID No: XX-XXX7968                               Blanket Bond (per case limit): $23,148,000.00
For Period Ending: 09/23/2021                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/19 | 5014 | Estate of SUNBRIDGE CAPITAL, INC., 09-20747 | Transfer to Axos Bank | 9999-000 | | $439,072.04 | $0.00 |

|  | COLUMN TOTALS | $586,057.97 | $586,057.97 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $358,325.50 | $439,072.04 |
|  | Subtotal | $227,732.47 | $146,985.93 |
|  | Less: Payments to Debtors | $0.00 | $0.00 |
|  | Net | $227,732.47 | $146,985.93 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX2965

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/09 | 5 | Commonwealth of Virginia | Refund DEPOSIT CHECK #57719541 | 1229-000 | $32.06 | | $32.06 |
| 06/16/09 | 1 | Robin R. Weiner, Esq. | Collection Case No. 0813073 Brian Mitch Lewis and Tammie Rene Lewis DEPOSIT CHECK #1340594 | 1249-000 | $37.62 | | $69.68 |
| 06/16/09 | 7 | Petty Cash from Office | Petty Cash (Postage Cash) DEPOSIT CHECK #Cash | 1229-000 | $108.21 | | $177.89 |
| 06/16/09 | 6 | Office of Chapter 13 Trustee | Payment Dwayne K. Law; Case No. 08-11703 DEPOSIT CHECK #913461 | 1249-000 | $494.20 | | $672.09 |
| 06/16/09 | 2 | MLS Incorporated | Refund DEPOSIT CHECK #037743 | 1229-000 | $215.00 | | $887.09 |
| 06/16/09 | 4 | Campos Auto Body & Towing, Inc. | Inv #265383 DEPOSIT CHECK #22031 | 1229-000 | $1,000.00 | | $1,887.09 |
| 06/16/09 | 3 | Laverne Robinson Bobo | #9871277283 (Payment) DEPOSIT CHECK #8453 | 1229-000 | $500.00 | | $2,387.09 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.04 | | $2,387.13 |
| 07/01/09 | 10 | Auditor of State of Arkansas | Refimd Framcjose Tax DEPOSIT CHECK #09W-060294 | 1229-000 | $150.00 | | $2,537.13 |
| 07/01/09 | 80 | Hendrik Schoeman | Sale of Pickup DEPOSIT CHECK #0792005 | 1129-000 | $3,000.00 | | $5,537.13 |
| 07/28/09 | 11 | Law Offices Of Nelson & Kennard | Per Fee Agreement for Collections | 1249-000 | $772.00 | | $6,309.13 |
| 07/31/09 | INT | JPMorgan Chase Bank, N.A. | Interest Posting | 1270-000 | $0.22 | | $6,309.35 |
| 08/03/09 | 12 | Chpater 13, Nancy Grigsby, Trustee | Lee R. George (Case No. 08-19562) | 1249-000 | $1,838.04 | | $8,147.39 |
| 08/03/09 | 1 | Bankruptcy Estate Of Brian M. Lewis | Chapter 13 Payment | 1249-000 | $37.61 | | $8,185.00 |
| 08/12/09 | INT | JPMorgan Chase Bank, N.A. | Final Interest Posting | 1270-000 | $0.10 | | $8,185.10 |
| 08/12/09 | | Transfer to Acct# XXXXXX0035 | Transfer of Funds | 9999-000 | | $8,185.10 | $0.00 |
| | | | Page Totals: | | $8,185.10 | $8,185.10 | |

| | | |
|---|---|---|
| COLUMN TOTALS | $8,185.10 | $8,185.10 |
| Less: Bank Transfers/CD's | $0.00 | $8,185.10 |
| Subtotal | $8,185.10 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $8,185.10 | $0.00 |

Exhibit 9

Page Totals:                                          $0.00                    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747
Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968
For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0736
Checking Account
Blanket Bond (per case limit): $23,148,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/19 | | Estate of SUNBRIDGE CAPITAL, INC., 09-20747 | Transfer from Union Bank | 9999-000 | $439,072.04 | | $439,072.04 |
| 08/27/19 | 2001 | Husch Blackwell LLP 4801 Main St., Suite 1000 Kansas City, MO 64112 | Expenses Per 08/26/19 Order (Doc# 1239) | 3120-000 | | $8,894.42 | $430,177.62 |
| 04/07/20 | 2002 | Christopher J. Redmond, Trustee Redmond Law Firm, LLC 6731 W. 121st St., Suite 226 Overland Park, KS 66209 | Fees and Expenses of Trustee Per 03/23/20 Order of Distribution (Doc# 1329) | | | $51,023.86 | $379,153.76 |
| | | Christopher J. Redmond, Trustee | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($48,778.98) 2100-000 | | | |
| | | Christopher J. Redmond, Trustee | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($2,244.88) 2200-000 | | | |
| 04/07/20 | 2003 | Adrian Weber 9748 Juniper Lane Overland Park, KS 66207 | Chapter 7 Administrative Expense Per 03/23/20 Order of Distribution (Doc# 1329 | 2990-000 | | $10,941.32 | $368,212.44 |
| 04/07/20 | 2004 | Redmond Law Firm LLC 6731 W. 121st St., Suite 226 Overland Park, KS 66209 | Fees and Expenses of Counsel Per 03/23/20 Order of Distribution (Doc# 1329) | | | $18,715.12 | $349,497.32 |
| | | Redmond Law Firm LLC | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($16,695.00) 3110-000 | | | |
| | | Redmond Law Firm LLC | Final distribution creditor account # representing a payment of 100.00 % per court order. | ($2,020.12) 3120-000 | | | |
| 04/07/20 | 2005 | Pitney Bowes Inc 27 Waterview Drive Shelton, CT 06484 | Administrative Expense Claim Per 03/23/20 Order of Distribution (Doc# 1329( | 6990-000 | | $104.49 | $349,392.83 |

Page Totals: $439,072.04    $89,679.21

UST Form 101-7-TDR (10/1/2010) *(Page: 122)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2006 | Mitel Netsolutions Diana Cline Mitel Networks 7300 W Boston St Chandler, AZ 85226 | Administrative Expense Claim Per 03/23/20 Order of Distribution (Doc# 1329( | 6990-000 | | $11,910.45 | $337,482.38 |
| 04/07/20 | 2007 | Tennessee Department of Revenue Attorney General PO Box 20207 Nasville, TN 37202-0207 | Administrative Expense Per 03/23/20 Order of Distribution (Doc# 1329) | 6990-000 | | $2,320.68 | $335,161.70 |
| 04/07/20 | 2008 | Hernando County Tax Collector 20 North Main St. Room 112 Brooksville, FL 34601-2892 | Allowed Priority Claim #3 Per 03/23/20 Order of Distribution (Doc# 1329) | 5800-000 | | $364.83 | $334,796.87 |
| 04/07/20 | 2009 | RDS/ALA Tax Multiple Alabama Jurisdictions Tax Trust Account 2317 Third Ave N Suite 200 Birmingham, AL 35203 | Allowed Priority Claim #30 Per 03/23/20 Order of Distribution (Doc# 1329) | 5800-000 | | $311.11 | $334,485.76 |
| 04/07/20 | 2010 | WA Department of Revenue Attn:Doug Houghton 2101 4th Ave, Ste 1400 Seattle, WA 98121 | Final distribution to Claim #49 representing a payment of 61.92 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $653.24 | $333,832.52 |
| 04/07/20 | 2011 | Wicomico County PO Box 4036 Salisbury, MD 21803 | Final distribution to Claim 56 representing a payment of 61.92 % per 03/23/20 Order of Distribution (Doc# 1329(. | 5800-000 | | $613.68 | $333,218.84 |
| 04/07/20 | 2012 | Clerk, U.S. Bankruptcy Court | Remit to Court as to Claim #61 Per Order of Distribution entered 03/23/20 (Doc# 1329) | 5800-000 | | $0.72 | $333,218.12 |
| 04/07/20 | 2013 | Department of Revenue State of Alabama Legal Division PO Box 320001 Montgomery, AL 36132-0001 | Final distribution to Claim 63 representing a payment of 61.92 % per 03/23/20 Order of Distriubtion (Doc# 1329). | 5800-000 | | $71.59 | $333,146.53 |
| 04/07/20 | 2014 | Kentucky Department of Revenue Legal Branch-Bankruptcy Section Attn: Leanne Warren P O Box 5222 Frankfort, KY 40602 | Final distribution to Claim #65 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $7.62 | $333,138.91 |

Page Totals: | | $0.00 | $16,253.92 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2015 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #73 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,258.81 | $331,880.10 |
| 04/07/20 | 2016 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #74 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329) | 5800-000 | | $908.95 | $330,971.15 |
| 04/07/20 | 2017 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #75 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $988.84 | $329,982.31 |
| 04/07/20 | 2018 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #76 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,782.57 | $328,199.74 |
| 04/07/20 | 2019 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #77 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $972.09 | $327,227.65 |
| 04/07/20 | 2020 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #78 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,384.76 | $325,842.89 |

UST Form 101-7-TDR (10/1/2010) *(Page: 124)*

Page Totals:                     $0.00                     $7,296.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2021 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #79 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $633.77 | $325,209.12 |
| 04/07/20 | 2022 | Town of Farmington Farmington Tax Collector 1 Monteith Drive Farmington, CT 06032 | Final distribution to Claim #80 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $320.06 | $324,889.06 |
| 04/07/20 | 2023 | City of Mobile Florence A Kessler Chief Asst City Atty PO Box 1827 Mobile, AL 36633 | Final distribution to Claim #81 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $112.37 | $324,776.69 |
| 04/07/20 | 2024 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #82 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $610.02 | $324,166.67 |
| 04/07/20 | 2025 | Suffolk City Treasurer 441 Market Street Suffolk, VA 23434 | Final distribution to Claim #88 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $5,926.77 | $318,239.90 |
| 04/07/20 | 2026 | Mike Olson Tax Collector Pasco County PO Box 276 Dade City, FL 33526-0276 | Final distribution to Claim #96 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $227.28 | $318,012.62 |
| 04/07/20 | 2027 | Mike Olson Tax Collector Pasco County PO Box 276 Dade City, FL 33526-0276 | Final distribution to Claim #97 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $771.44 | $317,241.18 |
| 04/07/20 | 2028 | Mike Olson Tax Collector Pasco County PO Box 276 Dade City, FL 33526-0276 | Final distribution to Claim #98 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $681.12 | $316,560.06 |
| | | | Page Totals: | | $0.00 | $9,282.83 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2029 | Mike Olson Tax Collector Pasco County PO Box 276 Dade City, FL  33526-0276 | Final distribution to Claim #103 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $461.22 | $316,098.84 |
| 04/07/20 | 2030 | Oklahoma Tax Commission Bankruptcy Section General Counsel"s Office 120 N. Robinson, Suite 2000 Oklahoma City, OK  73102-7471 | Final distribution to Claim #107 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $57.37 | $316,041.47 |
| 04/07/20 | 2031 | San Diego County Treasurer Tax Collector 1600 Pacific Highway, Rm 162 San Diego, CA  92101 | Final distribution to Claim #116 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $2,066.78 | $313,974.69 |
| 04/07/20 | 2032 | WV Assessor Summers County Greg Vandall, Assessor 120 Ballengee Street Hinton, WV  25951 | Final distribution to Claim #128 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $228.41 | $313,746.28 |
| 04/07/20 | 2033 | LA County Treasurer Tax Collector PO Box 54110 Los Angeles, CA  90054-0110 | Final distribution to Claim #131 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $10,780.40 | $302,965.88 |
| 04/07/20 | 2034 | Lewis County Treasurer 351 NW North Street Chehalis, WA  98532 | Final distribution to Claim #132 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,105.67 | $301,860.21 |
| 04/07/20 | 2035 | City of Quincy PO Box 9138 Quincy, MA  02269 | Final distribution to Claim #135 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $106.81 | $301,753.40 |
| 04/07/20 | 2036 | Bd of County Commissioners of Johnson County KS 111 South Cherry Street Suite 3200 Olathe, Kansas  66061 | Final distribution to Claim #136 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $2,540.94 | $299,212.46 |
| 04/07/20 | 2037 | Town of Stratford Tax Collector's Office 2725 Main Street Stratford, CT  00615 | Final distribution to Claim #137 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,027.87 | $298,184.59 |

Case 09-20747    Doc 1387    Filed 09/27/21    Page 126 of 155

Page Totals:    $0.00    $18,375.47

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2038 | Sheriff of Monongalia County WV<br>243 High Street Lower Level<br>Morgantown, WV 26505 | Final distribution to Claim #141 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,511.13 | $296,673.46 |
| 04/07/20 | 2039 | Tax Collector<br>Town of New Fairfield<br>4 Brush Hill Rd<br>New Fairfield, CT 06812 | Final distribution to Claim #144 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $763.11 | $295,910.35 |
| 04/07/20 | 2040 | Tax Collector Town of Northbrandford<br>909 Foxon Road<br>P.O. Box 349<br>North Branford, CT 06471 | Final distribution to Claim #147 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,223.15 | $294,687.20 |
| 04/07/20 | 2041 | Bd of County Commissioners of Johnson County KS<br>111 South Cherry Street<br>Suite 3200<br>Olathe, Kansas 66061 | Final distribution to Claim #153 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $358.59 | $294,328.61 |
| 04/07/20 | 2042 | MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | Final distribution to Claim #155 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $57.12 | $294,271.49 |
| 04/07/20 | 2043 | Town of Voluntown<br>PO Box 96<br>Voluntown, CT 06384 | Final distribution to Claim #158 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $484.79 | $293,786.70 |
| 04/07/20 | 2044 | Forsyth Couty Tax Commissioner<br>110 E. Main St<br>Cumming, GA 30130 | Final distribution to Claim #159 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $6,133.51 | $287,653.19 |
| 04/07/20 | 2045 | State Board of Equalization<br>Special Operations Branch<br>450 N Street, MIC 55<br>PO box 942879<br>Sacramento, CA 94279 | Final distribution to Claim #170 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $104,882.36 | $182,770.83 |

Page Totals: $0.00    $115,413.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2046 | Georgia Department of Revenue Compliance Division Bankruptcy Section PO Box 161108 Atlanta, Georgia 30321 | Final distribution to Claim #188 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $2,409.02 | $180,361.81 |
| 04/07/20 | 2047 | Summers County Assessor PO Box 157 Hinton, WV 25951 | Final distribution to claFinal distribution to Claim #192 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329) | 5800-000 | | $232.22 | $180,129.59 |
| 04/07/20 | 2048 | Nebraska Department of Revenue Attn: Bankruptcy Dept. PO Box 94818 Lincoln, NE 68509-4818 | Final distribution to Claim #195 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $4,201.63 | $175,927.96 |
| 04/07/20 | 2049 | Janet Holley, Escambia County Tax Collector PO Box 1312 Penacola, FL 32591 | Final distribution to Claim #201 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $2,509.17 | $173,418.79 |
| 04/07/20 | 2050 | Janice D Hart Covington Co Revenue Commissioner 1 North Court Square Ste B Andalusia, AL 36420 | Final distribution to Claim #208 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $371.87 | $173,046.92 |
| 04/07/20 | 2051 | Prince George"s County Maryland Meyers Rodbell & Rosenbaum PA 6801 Kenilworth Ave, Suite 400 Riverdale Maryland, 20737 | Final distribution to Claim #210 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,457.34 | $171,589.58 |
| 04/07/20 | 2052 | Prince George"s County Maryland Meyers Rodbell & Rosenbaum PA 6801 Kenilworth Ave, Suite 400 Riverdale Maryland, 20737 | Final distribution to Claim #211 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $446.94 | $171,142.64 |
| 04/07/20 | 2053 | Prince George"s County Maryland Meyers Rodbell & Rosenbaum PA 6801 Kenilworth Ave, Suite 400 Riverdale Maryland, 20737 | Final distribution to Claim #212 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $52,491.64 | $118,651.00 |
| 04/07/20 | 2054 | Charles County Maryland Meyers Rodbell & Rosenbaum PA 6801 Kenilworth Ave Ste 400 Riverdale Maryland, 20737 | Final distribution to Claim #217 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $7,529.65 | $111,121.35 |

Page Totals:   $0.00   $71,649.48

UST Form 101-7-TDR (10/1/2010) *(Page: 128)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2055 | Prince George"s County Maryland Meyers Rodbell & Rosenbaum PA 6801 Kenilworth Ave, Suite 400 Riverdale Maryland, 20737 | Final distribution to Claim #218 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,518.25 | $109,603.10 |
| 04/07/20 | 2056 | Mecklenburg County NC Tax Collector Office of the Tax Collector Tax Bankruptcy Section PO Box 31637 Charlotte, NC  28231-1637 | Final distribution to Claim #224 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $8,135.54 | $101,467.56 |
| 04/07/20 | 2057 | Prince William County Tax Administration Division PO Box 2467 Prince William, VA  22195-2467 | Final distribution to claim 225 credFinal distribution to Claim #65 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329)itor account # representing a payment of 61.9Final distribution to Claim #225 representing a payment of 61 | 5800-000 | | $11,712.91 | $89,754.65 |
| 04/07/20 | 2058 | Orange County Tax Collector PO Box 8181 Hillsborough, NC  27278 | Final distribution to Claim #229 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $322.85 | $89,431.80 |
| 04/07/20 | 2059 | Onslow County Tax Collector 39 Tallman St Jacksonville, NC  28540 | Final distribution to Claim #231 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $304.22 | $89,127.58 |
| 04/07/20 | 2060 | Franklin County Tax Collector PO Box 503 Louisburg, NC  27549 | Final distribution to Claim #232 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $344.34 | $88,783.24 |
| 04/07/20 | 2061 | Rowan County Tax Collector 402 N Main Street Suite 101 Salisbury, NC  28144 | Final distribution to Claim #233 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $312.51 | $88,470.73 |
| 04/07/20 | 2062 | New Hanover County Tax Office PO Box 18000 Wilmington, NC  28406 | Final distribution to Claim #234 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,045.55 | $87,425.18 |

Page Subtotals:

$0.00          $23,696.17

UST Form 101-7-TDR (10/1/2010) *(Page: 129)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2063 | Harnett County Tax collector 305 W Cornelius Harnett Blvd Suite 101 Lillington, NC 27546 | Final distribution to Claim #239 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $154.58 | $87,270.60 |
| 04/07/20 | 2064 | Ravalli County Treasurer Tax Office 215 South 4th St., Ste H Hamilton, MT 59840 | Final distribution to Claim #240 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,761.16 | $85,509.44 |
| 04/07/20 | 2065 | Sedgwick County Office of the County Counselor Patricia J Parker 10413 525 N Main Suite 359 Wichita, KS 67203-3790 | Final distribution to Claim #241 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $491.03 | $85,018.41 |
| 04/07/20 | 2066 | T. T Tommy Ray Revenue Commissioner Autauga County 135 North Court Street, Ste D Prattville, AL 36067 | Final distribution to Claim #245 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $302.92 | $84,715.49 |
| 04/07/20 | 2067 | Robeson County Tax Collector 500 N Elm St Lumberton, NC 28358 | Final distribution to Claim #246 & 352 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | | | $736.93 | $83,978.56 |
| | | Robeson County Tax Collector | Final distribution to claim 246 ($453.05) creditor account # representing a payment of 61.92 % per court order. | 5800-000 | | | |
| | | Robeson County Tax Collector | Final distribution to claim 352 ($283.88) creditor account # representing a payment of 61.92 % per court order. | 5800-000 | | | |
| 04/07/20 | 2068 | Sheriff of Wood County PO Box 1985 Parkersburg, WV 26102 | Final distribution to Claim #250 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $343.99 | $83,634.57 |
| 04/07/20 | 2069 | Wake County Revenue Department PO Box 2331 Releigh, North Carolina 27602 | Final distribution to Claim #256 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,935.08 | $81,699.49 |

Page Subtotals: $0.00 $5,725.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2070 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Final distribution to Claim #260 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $13,369.34 | $68,330.15 |
| 04/07/20 | 2071 | Pulaski County Treasurer PO Box 430 Little Rock, AR 72203 | Final distribution to Claim #265 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $5,600.97 | $62,729.18 |
| 04/07/20 | 2072 | Washington County Tax Collector 280 N College Ave., Ste 202 Fayetteville, AR 72701 | Final distribution to Claim #266 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,237.84 | $61,491.34 |
| 04/07/20 | 2073 | Habersham County Tax Commissioner 555 Monroe St Unit 25 Clarkesville, GA 30523 | Final distribution to Claim #270 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $328.61 | $61,162.73 |
| 04/07/20 | 2074 | Clarke County Tax Commissioner PO Box 1768 Athens, GA 30063 | Final distribution to Claim #271 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $973.36 | $60,189.37 |
| 04/07/20 | 2075 | S. C. Department of Revenue PO Box 12265 Columbia, SC 29211 | Final distribution to Claim #275 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $791.38 | $59,397.99 |
| 04/07/20 | 2076 | Rockdale County Tax Commissioner PO Box 1497 Conyers, GA 30012 | Final distribution to Claim #308 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $3,109.14 | $56,288.85 |
| 04/07/20 | 2077 | Harford County Maryland Department of Revenue Collections 220 S Main Street, 1st Floor Bel Air, MD 21014 | Final distribution to Claim #313 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $8,527.86 | $47,760.99 |
| 04/07/20 | 2078 | Jackson County Tax Commissioner Donald T. Elrod PO Box 247 Jefferson, Georgia 30549 | Final distribution to Claim #316 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $4,156.24 | $43,604.75 |

Page Totals: $0.00 $38,094.74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2079 | Tennessee Department of Revenue Attorney General PO Box 20207 Nasville, TN 37202-0207 | Final distribution to Claim #317 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $835.31 | $42,769.44 |
| 04/07/20 | 2080 | Virginia County of Loudoun c/o Courtney R. Sydnor Assistant County Attorney 1 Harrison Street, SE (MSC 06) Leesburg, Virginia 20175 | Final distribution to Claim #324 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $2,260.28 | $40,509.16 |
| 04/07/20 | 2081 | Hanover County Virginia County Attorney"s Office PO Box 470 Hanover, VA 23069 | Final distribution to Claim #326 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,569.51 | $38,939.65 |
| 04/07/20 | 2082 | Elizabeth Mealer Revenue Commissioner St. Clair County 165 5th Avenue Ste 200 Ashville, AL 35953 | Final distribution to Claim #333 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $509.62 | $38,430.03 |
| 04/07/20 | 2083 | County of Louisa PO BOX 523 Louisa, VA 23093 | Final distribution to Claim #343 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $2,139.72 | $36,290.31 |
| 04/07/20 | 2084 | Douglas County Treasurer PO BOX 884 Lawrence, KS 66044 | Final distribution to Claim #344 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,866.89 | $34,423.42 |
| 04/07/20 | 2085 | ADA COUNTY TREASURER Elizabeth Mahn 200 W Front St Room 3191 Bouse IS, 83702 | Final distribution to Claim #346 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $2,389.43 | $32,033.99 |
| 04/07/20 | 2086 | City Of Lynchburg Collections Dept PO Box 9000 Lynchburg, VA 24504 | Final distribution to Claim #348 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,106.11 | $30,927.88 |
| 04/07/20 | 2087 | Cabarrus County Tax Office PO Box 707 Concord, NC 28026 | Final distribution to Claim #351 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $5,915.25 | $25,012.63 |

Case 09-20747   Doc 1387   Filed 09/27/21   Page 132 of 155

Page Totals:   $0.00   $18,592.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2088 | Stone County Collector<br>Vicki A May<br>PO Box 256<br>Galena, MO  65656 | Final distribution to Claim #353 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $816.44 | $24,196.19 |
| 04/07/20 | 2089 | Town of Manchester<br>Collector of Revenue<br>41 Center Street<br>PO Box 191<br>Manchester, CT  06045-0191 | Final distribution to Claim #354 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $2,623.16 | $21,573.03 |
| 04/07/20 | 2090 | Elizabeth Mealer<br>Revenue Commissioner<br>St. Clair County<br>165 5th Avenue Ste 200<br>Ashville, AL  35953 | Final distribution to Claim #355 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $407.46 | $21,165.57 |
| 04/07/20 | 2091 | Sheriff of Brooke County<br>202 Courthouse Square<br>Wellsburg, WV  26070 | Final distribution to Claim #358 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,713.13 | $19,452.44 |
| 04/07/20 | 2092 | Town of Weddington<br>1924 Weddington Rd<br>Weddington, NC  28104 | Final distribution to Claim #361 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $110.61 | $19,341.83 |
| 04/07/20 | 2093 | Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA  95812-2952 | Final distribution to Claim #363 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,020.07 | $18,321.76 |
| 04/07/20 | 2094 | Montgomery County<br>Office of County Attorney for Montgomery<br>101 Monroe Street 3rd Floor<br>Rockville, MD  20850 | Final distribution to Claim #368 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $2,651.19 | $15,670.57 |
| 04/07/20 | 2095 | Plaquemines Parish Sheriff"s Office<br>300 Main St<br>Belle Chasse La 70037 | Final distribution to Claim #371 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,143.10 | $14,527.47 |
| 04/07/20 | 2096 | City Of Kingsland Georgia<br>Po Box 250<br>Kingsland Ga | Final distribution to Claim #372 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $378.01 | $14,149.46 |

Page Totals:          $0.00          $10,863.17

Case 09-20747    Doc 1387    Filed 09/27/21    Page 133 of 155

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/20 | 2097 | Town Of Fairfield Tax Collector"s Office 611 Old Post Road Fairfield Ct 06824 | Final distribution to Claim #373 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $635.17 | $13,514.29 |
| 04/07/20 | 2098 | Gloucester County Treasurer"s Office 6489 Main Street Gloucester Va 23061 | Final distribution to Claim #374 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,355.62 | $12,158.67 |
| 04/07/20 | 2099 | Wilson County Tax Administrator P.O. Box 1162 Wilson Nc 27894-1162 | Final distribution to Claim #377 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $117.92 | $12,040.75 |
| 04/07/20 | 2100 | Moore County Tax Department PO Box 457 Carthage, NC | Final distribution to Claim #378 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $209.63 | $11,831.12 |
| 04/07/20 | 2101 | Baltimore County Maryland Bambi Glenn, Asst. County Attorney 400 Washington Ave., Room 219 Towson, Maryland 21204 | Final distribution to Claim #379 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $11,831.12 | $0.00 |
| 04/29/20 | 2062 | New Hanover County Tax Office PO Box 18000 Wilmington, NC 28406 | Final distribution to Claim #234 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). Reversal Check returned by Claimant noting "According to our records no outstanding amounts due" | 5800-000 | | ($1,045.55) | $1,045.55 |
| 04/29/20 | 2015 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #73 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). Reversal Check Returned with copies of tax statement showing nothing owed | 5800-000 | | ($1,258.81) | $2,304.36 |

UST Form 101-7-TDR (10/1/2010) *(Page: 134)*

Page Totals:                    $0.00          $11,845.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/20 | 2016 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #74 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329) Reversal Check Returned with copies of tax statement showing nothing owed | 5800-000 | | ($908.95) | $3,213.31 |
| 04/29/20 | 2017 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #75 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). Reversal Check Returned with copies of tax statement showing nothing owed | 5800-000 | | ($988.84) | $4,202.15 |
| 04/29/20 | 2019 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #77 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). Reversal Check Returned with copies of tax statement showing nothing owed | 5800-000 | | ($972.09) | $5,174.24 |
| 04/29/20 | 2018 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #76 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). Reversal Check Returned with copies of tax statement showing nothing owed | 5800-000 | | ($1,782.57) | $6,956.81 |
| 04/29/20 | 2020 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #78 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). Reversal Check Returned with copies of tax statement showing nothing owed | 5800-000 | | ($1,384.76) | $8,341.57 |

Page Totals: $0.00 ($6,037.21)

Case 09-20747    Doc# 1887    Filed 09/27/21    Page 135 of 155

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747
Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968
For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0736
Checking Account
Blanket Bond (per case limit): $23,148,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/20 | 2021 | Joe G Tedder CFC-Polk County Tax Collector<br>Delinquency and Enforcement, Bonnie Holl<br>Po Box 2016<br>Bartow, Fl 33831 | Final distribution to Claim #79 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329).<br>Reversal<br>Check Returned with copies of tax statement showing nothing owed | 5800-000 | | ($633.77) | $8,975.34 |
| 05/11/20 | 2028 | Mike Olson Tax Collector<br>Pasco County<br>PO Box 276<br>Dade City, FL 33526-0276 | Final distribution to Claim #98 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329).<br>Reversal<br>Claimant Returned This Check for the reason, "Taxes for this account already paid by Equilease Financial Services" | 5800-000 | | ($681.12) | $9,656.46 |
| 05/21/20 | 2078 | Jackson County Tax Commissioner<br>Donald T. Elrod<br>PO Box 247<br>Jefferson, Georgia 30549 | Final distribution to Claim #316 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329).<br>Reversal<br>Check returned from creditor noting "all bills errored off" "no amount due" | 5800-000 | | ($4,156.24) | $13,812.70 |
| 05/21/20 | 2039 | Tax Collector<br>Town of New Fairfield<br>4 Brush Hill Rd<br>New Fairfield, CT 06812 | Final distribution to Claim #144 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329).<br>Reversal<br>Check returned by creditor with note "Accounts in question are no longer open and active on our tax rolls. | 5800-000 | | ($763.11) | $14,575.81 |

Page Totals: $0.00 ($6,234.24)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/20 | 2024 | Joe G Tedder CFC-Polk County Tax Collector Delinquency and Enforcement, Bonnie Holl Po Box 2016 Bartow, Fl 33831 | Final distribution to Claim #82 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). Reversal Check returned "accounts are now voided per Florida Statute". | 5800-000 | | ($610.02) | $15,185.83 |
| 06/18/20 | 2076 | Rockdale County Tax Commissioner PO Box 1497 Conyers, GA 30012 | Final distribution to Claim #308 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). Reversal Check returned with note that indicates "This account is paid in full and there is nothing due at this time" | 5800-000 | | ($3,109.14) | $18,294.97 |
| 07/01/20 | | County of Franklin North Carolina | Refund from Creditor | 5800-000 | | ($344.34) | $18,639.31 |
| 07/30/20 | 2038 | Sheriff of Monongalia County WV 243 High Street Lower Level Morgantown, WV 26505 | Final distribution to Claim #141 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). Reversal Telephone call from Claimant that check is now stale and requested another check be cut. | 5800-000 | | ($1,511.13) | $20,150.44 |
| 07/30/20 | 2102 | Sheriff of Monongalia County WV 243 High Street Lower Level Morgantown, WV 26505 | Final distribution to Claim #141 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329). | 5800-000 | | $1,511.13 | $18,639.31 |
| 10/14/20 | 2009 | RDS/ALA Tax Multiple Alabama Jurisdictions Tax Trust Account 2317 Third Ave N Suite 200 Birmingham, AL 35203 | Allowed Priority Claim #30 Per 03/23/20 Order of Distribution (Doc# 1329) Reversal | 5800-000 | | ($311.11) | $18,950.42 |

Page Totals: $0.00 ($4,374.61)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0736

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/20 | 2035 | City of Quincy<br>PO Box 9138<br>Quincy, MA  02269 | Final distribution to Claim #135 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329).<br>Reversal | 5800-000 | | ($106.81) | $19,057.23 |
| 10/14/20 | 2046 | Georgia Department of Revenue Compliance Division Bankruptcy Section PO Box 161108 Atlanta, Georgia  30321 | Final distribution to Claim #188 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329).<br>Reversal | 5800-000 | | ($2,409.02) | $21,466.25 |
| 10/14/20 | 2054 | Charles County Maryland Meyers Rodbell & Rosenbaum PA 6801 Kenilworth Ave Ste 400 Riverdale Maryland, 20737 | Final distribution to Claim #217 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329).<br>Reversal | 5800-000 | | ($7,529.65) | $28,995.90 |
| 10/14/20 | 2066 | T. T Tommy Ray Revenue Commissioner Autauga County 135 North Court Street, Ste D Prattville, AL  36067 | Final distribution to Claim #245 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329).<br>Reversal | 5800-000 | | ($302.92) | $29,298.82 |
| 10/14/20 | 2096 | City Of Kingsland Georgia Po Box 250 Kingsland Ga | Final distribution to Claim #372 representing a payment of 61.90 % per 03/23/20 Order of Distribution (Doc# 1329).<br>Reversal | 5800-000 | | ($378.01) | $29,676.83 |
| 08/10/21 | 2103 | Clerk, United States Bankruptcy Court 161 Federal Courthouse 500 State Avenue Kansas City, KS  66106 | Unclaimed Funds to Court per 7/14/21 Order (Doc# 1332) | | | $29,676.83 | $0.00 |
| | | RDS/ALA Tax | ($311.11) | 5800-000 | | | |
| | | Joe G Tedder CFC-Polk County Tax Collector | ($1,258.81) | 5800-000 | | | |
| | | Joe G Tedder CFC-Polk County Tax Collector | ($908.95) | 5800-000 | | | |
| | | Joe G Tedder CFC-Polk County Tax Collector | ($988.84) | 5800-000 | | | |
| | | Joe G Tedder CFC-Polk County Tax Collector | ($1,782.57) | 5800-000 | | | |

Page Totals: $0.00    $18,950.42

UST Form 101-7-TDR (10/1/2010) *(Page: 138)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747                                                                                     Trustee Name: Christopher J. Redmond Ch7 Trustee          Exhibit 9

Case Name: SUNBRIDGE CAPITAL, INC.                                                Bank Name: Axos Bank
                                                                                                          Account Number/CD#: XXXXXX0736
                                                                                                          Checking Account

Taxpayer ID No: XX-XXX7968                                                           Blanket Bond (per case limit): $23,148,000.00
For Period Ending: 09/23/2021                                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Joe G Tedder CFC-Polk County Tax Collector | ($972.09) | 5800-000 | | | |
| | | Joe G Tedder CFC-Polk County Tax Collector | ($1,384.76) | 5800-000 | | | |
| | | Joe G Tedder CFC-Polk County Tax Collector | ($633.77) | 5800-000 | | | |
| | | Joe G Tedder CFC-Polk County Tax Collector | ($610.02) | 5800-000 | | | |
| | | Mike Olson Tax Collector | ($681.12) | 5800-000 | | | |
| | | City of Quincy | ($106.81) | 5800-000 | | | |
| | | Tax Collector | ($763.11) | 5800-000 | | | |
| | | Georgia Department of Revenue | ($2,409.02) | 5800-000 | | | |
| | | Charles County Maryland | ($7,529.65) | 5800-000 | | | |
| | | Franklin County Tax Collector | ($344.34) | 5800-000 | | | |
| | | New Hanover County Tax Office | ($1,045.55) | 5800-000 | | | |
| | | T. T Tommy Ray Revenue Commissioner | ($302.92) | 5800-000 | | | |
| | | Rockdale County Tax Commissioner | ($3,109.14) | 5800-000 | | | |
| | | Jackson County Tax Commissioner | ($4,156.24) | 5800-000 | | | |
| | | City Of Kingsland Georgia | ($378.01) | 5800-000 | | | |

|  | | |
|---|---|---|
| COLUMN TOTALS | $439,072.04 | $439,072.04 |
| Less: Bank Transfers/CD's | $439,072.04 | $0.00 |
| Subtotal | $0.00 | $439,072.04 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $439,072.04 |
| Page Totals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747
Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX9325
   Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX7968
For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 140)*

Page Totals:    $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747
Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX9333
Money Market Account

Taxpayer ID No: XX-XXX7968
For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/11 | | Transfer from Acct# XXXXXX0035 | Transfer of Funds | 9999-000 | $379,325.99 | | $379,325.99 |
| 10/10/11 | 54 | Robin Weiner, Chapter 13 Trustee | Chapter 13 Payment | 1249-000 | $37.68 | | $379,363.67 |
| 10/10/11 | 12 | Nancy L. Spencer Grigsby Chapter 13 Trustee | Payment Through Chapter 13 | 1249-000 | $537.26 | | $379,900.93 |
| 10/10/11 | | McCarthy, Burgess & Wolff | Collections | | $134.00 | | $380,034.93 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Collection Fees ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy, Burgess & Wolff | Collections | | $134.00 | | $380,168.93 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Commission ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy, Burgess & Wolff | Collections | | $134.00 | | $380,302.93 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Commission/Fees ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy, Burgess & Wolff | Collections | | $134.00 | | $380,436.93 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Commission/Fees ($66.00) | 3410-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |

Page Totals: $380,436.93 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX9333

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/10/11 | | McCarthy,  Burgess & Wolff | Collections | | $134.00 | | $380,570.93 |
| | | | Gross Receipts            $200.00 | | | | |
| | | | Commission/Fees          ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection  $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy,  Burgess & Wolff | Collections | | $134.00 | | $380,704.93 |
| | | | Gross Receipts            $200.00 | | | | |
| | | | Commissions/Fees         ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection  $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy,  Burgess & Wolff | Collections | | $134.00 | | $380,838.93 |
| | | | Gross Receipts            $200.00 | | | | |
| | | | Fees                     ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection  $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy,  Burgess & Wolff | Collections | | $134.00 | | $380,972.93 |
| | | | Gross Receipts            $200.00 | | | | |
| | | | Fees                     ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection  $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy,  Burgess & Wolff | Collection | | $134.00 | | $381,106.93 |
| | | | Gross Receipts            $200.00 | | | | |
| | | | Fees                     ($66.00) | 3210-000 | | | |

Page Subtotals: $670.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747                                                      Trustee Name: Christopher J. Redmond Ch7 Trustee      *Exhibit 9*
Case Name: SUNBRIDGE CAPITAL, INC.                          Bank Name: Capital One Bank
                                                                              Account Number/CD#: XXXXXX9333
                                                                                               Money Market Account
Taxpayer ID No: XX-XXX7968                                     Blanket Bond (per case limit): $23,148,000.00
For Period Ending: 09/23/2021                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 26 | | Marlene Harvey Collection | $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy, Burgess & Wolff | Collections | | | $134.00 | | $381,240.93 |
| | | | Gross Receipts | $200.00 | | | | |
| | | | Fees | ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection | $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy, Burgess & Wolff | Collections | | | $134.00 | | $381,374.93 |
| | | | Gross Receipts | $200.00 | | | | |
| | | | Fees | ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection | $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy, Burgess & Wolff | Collections | | | $134.00 | | $381,508.93 |
| | | | Gross Receipts | $200.00 | | | | |
| | | | Fees | ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection | $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy, Burgess & Wolff | Collection | | | $134.00 | | $381,642.93 |
| | | | Gross Receipts | $200.00 | | | | |
| | | | Fees | ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection | $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy, Burgess & Wolff | Collection | | | $134.00 | | $381,776.93 |
| | | | Gross Receipts | $200.00 | | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747
Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968
For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX9333
Money Market Account
Blanket Bond (per case limit): $23,148,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Fees ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |
| 10/10/11 | | McCarthy, Burgess & Wolff | Collection | | $134.00 | | $381,910.93 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Fees to counsel ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |
| 10/10/11 | 91 | Sovereign Bank | Settlement of Preference | 1141-000 | $38,704.71 | | $420,615.64 |
| 10/17/11 | | McCarthy, Burgess & Wolff | Collections | | $134.00 | | $420,749.64 |
| | | | Gross Receipts $200.00 | | | | |
| | | | ($66.00) | 3210-000 | | | |
| | 16 | | Collections of McCarthy Burgess & Wolff $200.00 | 1249-000 | | | |
| 10/18/11 | 92 | Midwest Leasing | Payment Per Compromise | 1141-000 | $9,899.74 | | $430,649.38 |
| 10/26/11 | INT | Capital One | Interest Rate 0.080 | 1270-000 | $7.54 | | $430,656.92 |
| 10/27/11 | | McCarthey, Burgess & Wolff | Collection | | $134.00 | | $430,790.92 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Special Counsel ($66.00) | 3210-000 | | | |
| | 16 | | Collections of McCarthy Burgess & Wolff $200.00 | 1249-000 | | | |
| 10/27/11 | 93 | TLC Automotive Group, Ltd DBA Apple Commercial Leasing | Preference Settlement | 1141-000 | $7,500.00 | | $438,290.92 |

UST Form 101-7-TDR (10/1/2010) *(Page: 144)*

Page Totals: $56,513.99          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name:  Christopher J. Redmond Ch7 Trustee

Bank Name:  Capital One Bank

Account Number/CD#:  XXXXXX9333

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/02/11 | 94 | Alliance Bank | Per Settlement/Order Approving Compromise 10/13/11 | 1141-000 | $45,000.00 | | $483,290.92 |
| 11/04/11 | 12 | Nancy L. Spencer Grigsby Chapter 13 Trustee | Chapter 13 Payment | 1249-000 | $254.23 | | $483,545.15 |
| 11/07/11 | 54 | Robin R. Weiner, Chapter 13 Trustee | Chapter 13 Payment | 1249-000 | $38.53 | | $483,583.68 |
| 11/07/11 | 3001 | Adrian Weber | Consulting Fees Approved Per 11/02/11 Order | 3991-000 | | $12,168.00 | $471,415.68 |
| 11/14/11 | | Transfer to Acct# XXXXXX2164 | Transfer of Funds | 9999-000 | | $471,415.68 | $0.00 |
| 11/22/11 | 96 | Time Warner Cable, Inc. | Per Settlement/Order Approving Compromise 11/02/11 | 1141-000 | $2,000.00 | | $2,000.00 |
| 12/07/11 | 1 | Robin R. Weiner, Chapter 13 Trustee | Payment | 1249-000 | $38.11 | | $2,038.11 |
| 01/06/12 | 12 | Nancy L. Spencer Grigsby | Chapter 13 Payment | 1249-000 | $385.12 | | $2,423.23 |
| 01/10/12 | 1 | Robin Weiner Chapter 13 Trustee | Payment on Account | 1249-000 | $38.54 | | $2,461.77 |
| 01/10/12 | | Transfer to Acct# XXXXXXX2164 | Transfer of Funds | 9999-000 | | $2,423.23 | $38.54 |
| 01/18/12 | | Transfer to Acct# XXXXXXX2164 | Transfer of Funds | 9999-000 | | $38.54 | $0.00 |
| 02/08/12 | 12 | Nancy Spencer Grigsby, Trustee | Payment on Claim | 1249-000 | $385.12 | | $385.12 |
| 02/08/12 | 54 | Robin R. Weiner, Chapter 13 Trustee | Payment on POC | 1249-000 | $57.82 | | $442.94 |
| 02/13/12 | | Transfer to Acct# XXXXXX2164 | Transfer of Funds | 9999-000 | | $442.94 | $0.00 |
| 03/14/12 | | McCarthy, Burgess & Wolff | Collection | | $134.00 | | $134.00 |
| | | | Gross Receipts                            $200.00 | | | | |
| | | | ($66.00) | 3210-000 | | | |

       Page Totals:    $48,331.47    $486,488.39

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX9333

Money Market Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 16 | | Collections of McCarthy Burgess & Wolff $200.00 | 1249-000 | | | |
| 03/15/12 | | Transfer to Acct# XXXXXX2164 | Transfer of Funds | 9999-000 | | $134.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | $486,622.39 | $486,622.39 | |
| Less: Bank Transfers/CD's | | $379,325.99 | $474,454.39 | |
| Subtotal | | $107,296.40 | $12,168.00 | |
| Less: Payments to Debtors | | $0.00 | $0.00 | |
| Net | | $107,296.40 | $12,168.00 | |

Case 09-20747    Doc# 337    Filed 09/27/21    Page 146 of 155

Page Totals:                $0.00                $134.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX2164

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/11 | | Transfer from Acct# XXXXXX9333 | Transfer of Funds | 9999-000 | $471,415.68 | | $471,415.68 |
| 11/15/11 | | McCarthy Burgess & Wolff | Collections | | $134.00 | | $471,549.68 |
| | | | Gross Receipts $200.00 | | | | |
| | | | ($66.00) | 3210-000 | | | |
| | 16 | | Collections of McCarthy $200.00 Burgess & Wolff | 1249-000 | | | |
| 11/15/11 | 95 | CT Lien Solutions | Settlement of Preference | 1141-000 | $8,000.00 | | $479,549.68 |
| 12/05/11 | 12 | Nancy L. Spencer Grigsby, Trustee Chapter 13 | Chapter 13 Payment | 1249-000 | $951.51 | | $480,501.19 |
| 12/07/11 | 4001 | Husch Blackwell LLP 4801 Main St., Suite 1000 Kansas City, MO 64112 | Fees and Expenses of Trustee's Counsel Per 12/06/11 Order | | | $188,804.40 | $291,696.79 |
| | | | ($156,996.20) | 3110-000 | | | |
| | | | ($31,808.20) | 3120-000 | | | |
| 12/12/11 | | Law Offices Of Gary L. Fertig | Collections | | $833.59 | | $292,530.38 |
| | | | Gross Receipts $1,250.38 | | | | |
| | | | Contingency Feesto Special ($416.79) Counsel, Gary Fertig | 3210-000 | | | |
| | 57 | | Collection on Wandie Thornton $1,250.38 | 1249-000 | | | |
| 12/16/11 | | McCathy, Burgess & Wolff | Collection | | $134.00 | | $292,664.38 |
| | | | Gross Receipts $200.00 | | | | |
| | | | ($66.00) | 3210-000 | | | |
| | 16 | | Collections of McCarthy $200.00 Burgess & Wolff | 1249-000 | | | |
| | | | Page Subtotals: | | $481,468.78 | $188,804.40 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX2164

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/11 | 97 | McDowell, Rice, Smith & Buchanan, PC Missouri Lawyers Trust 605 West 47th Street, Suite 350 Kansas City, MO 64112 | Settlement of Preference | | 1241-000 | $23,000.00 | | $315,664.38 |
| 01/06/12 | 98 | Mitel (Delaware), Inc. 1016 W. Geneva Drive Tempe, AZ 85282 | Settlement of Preference | | 1241-000 | $6,500.00 | | $322,164.38 |
| 01/10/12 | | Transfer from Acct# XXXXXX9333 | Transfer of Funds | | 9999-000 | $2,423.23 | | $324,587.61 |
| 01/18/12 | | Transfer from Acct# XXXXXX9333 | Transfer of Funds | | 9999-000 | $38.54 | | $324,626.15 |
| 01/18/12 | | McCarthy, Burgess & Wolff | Collections | | | $134.00 | | $324,760.15 |
| | | | Gross Receipts | $200.00 | | | | |
| | | | Collection Fee | ($66.00) | 3210-000 | | | |
| | 16 | | Collections of McCarthy Burgess & Wolff | $200.00 | 1249-000 | | | |
| 02/13/12 | | Transfer from Acct# XXXXXX9333 | Transfer of Funds | | 9999-000 | $442.94 | | $325,203.09 |
| 02/13/12 | | McCarthy, Burgess & Wolff | Collection | | | $134.00 | | $325,337.09 |
| | | | Gross Receipts | $200.00 | | | | |
| | | | | ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection | $200.00 | 1249-000 | | | |
| 02/16/12 | 4002 | Clerk, United States Bankruptcy Court District of Kansas 500 State Avenue, Room 161 Kansas City, KS 66101 | Deferred Adversary Filing Fees Per 11/14/11 Order | | 2700-000 | | $10,500.00 | $314,837.09 |
| 03/06/12 | 12 | Nancy L. Spencer Grigsby, Trustee | Chapter 13 Payment - Lee R George | | 1249-000 | $385.12 | | $315,222.21 |
| 03/08/12 | 54 | Robin R. Weiner, Chapter 13 Trustee | Chapter 13 Payment | | 1249-000 | $41.19 | | $315,263.40 |

Page Totals: $33,099.02     $10,500.00

UST Form 101-7-TDR (10/1/2010) (Page: 148)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747
Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968
For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX2164
Checking Account
Blanket Bond (per case limit): $23,148,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/12 | | Transfer from Acct# XXXXXX9333 | Transfer of Funds | 9999-000 | $134.00 | | $315,397.40 |
| 04/09/12 | 12 | Nancy L. Spencer Grigsby, Ch. 13 Trustee | A/R | 1249-000 | $385.12 | | $315,782.52 |
| 04/09/12 | 1 | Robin R. Weiner, Chapter 13 Trustee | A/R | 1249-000 | $39.62 | | $315,822.14 |
| 04/16/12 | | McCarthy Burgess & Wolff | Collection on Marlene Harvey | | $134.00 | | $315,956.14 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Contingency Collection Fee ($66.00) | 3210-000 | | | |
| | 16 | | Collections of McCarthy Burgess & Wolff $200.00 | 1249-000 | | | |
| 05/10/12 | 54 | Robin R. Weiner, Chapter 13 Trustee | Chapter 13 Payment | 1249-000 | $39.62 | | $315,995.76 |
| 05/17/12 | | McCarthy, Burgess & Wolff | Collection | | $134.00 | | $316,129.76 |
| | | | Gross Receipts $200.00 | | | | |
| | | | ($66.00) | 3210-000 | | | |
| | 16 | | Collections of McCarthy Burgess & Wolff $200.00 | 1249-000 | | | |
| 05/21/12 | | Simpson Law Firm PA | Collections | | $3,333.50 | | $319,463.26 |
| | | | Gross Receipts $5,000.00 | | | | |
| | | | ($1,666.50) | 3210-000 | | | |
| | 42 | | Collection on Varnell Framing and Sonya Varnell $5,000.00 | 1249-000 | | | |
| 05/21/12 | 99 | Daniel J. Wesbster PA | Purchase Bankruptcy Estate's Interest in Judgment | 1129-000 | $750.00 | | $320,213.26 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX2164

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/12 | 12 | Nancy L. Spencer Grigsby Trustee | Collect Lee R. George | 1249-000 | $700.23 | | $320,913.49 |
| 06/05/12 | 101 | Lakeland Bank | Wire In 04/09/12 Per Settlement | 1141-000 | $52,500.00 | | $373,413.49 |
| 06/11/12 | | Law Office Of Gary L. Fertig | Collection Work | | $832.75 | | $374,246.24 |
| | | | Gross Receipts | $1,249.13 | | | |
| | | | 1/3 Contingency Baseis | ($416.38) | 3210-000 | | |
| | 57 | | Collection on Wandie Thornton | $1,249.13 | 1249-000 | | |
| 06/11/12 | 1 | Robin Weiner, Chapter 13 Trustee | Chapter 13 Payment | 1249-000 | $59.43 | | $374,305.67 |
| 06/21/12 | | Shenandoah Legal Group PC | Collection | | $144.68 | | $374,450.35 |
| | | | Gross Receipts | $160.91 | | | |
| | | | Contingency Fee | ($16.23) | 3210-000 | | |
| | 102 | | Collection on Sharon McPhearson | $160.91 | 1149-000 | | |
| 06/21/12 | 12 | Nancy L. Grigsby Trustee | Adjustment of Deposit #19 | 1249-000 | $70.00 | | $374,520.35 |
| 06/26/12 | 100 | CrossFirst Bank | Preference Settlement | 1141-000 | $2,500.00 | | $377,020.35 |
| 07/10/12 | 1 | Robin R. Weiner, Ch 13 Trustee | Payment through Ch 13 | 1249-000 | $40.84 | | $377,061.19 |
| 07/13/12 | 12 | Nancy L. Grigsby, Ch 13 Trustee | Payment Thru Ch 13 Proceeding | 1249-000 | $385.12 | | $377,446.31 |
| 07/17/12 | | McCarthy, Burgess & Wolff | Collection | | $268.00 | | $377,714.31 |
| | | | Gross Receipts | $400.00 | | | |
| | | | Per Contingency Fee Agreement; Out-Of-State Collection Counsel | ($132.00) | 3210-000 | | |

Page Totals: $57,501.05          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX2164

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 16 | | Collections of McCarthy Burgess & Wolff $400.00 | 1249-000 | | | |
| 07/27/12 | 103 | Shenandoah Legal Group, P.C. Trust Account | Collection on account | 1149-000 | $191.81 | | $377,906.12 |
| 08/03/12 | | Gary Fertig | Collect (Wandie Thornton/Camese Transportation | | $968.80 | | $378,874.92 |
| | | | Gross Receipts $1,453.19 | | | | |
| | | | Contingency Fee Basis ($484.39) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $1,453.19 | 1249-000 | | | |
| 08/03/12 | 4003 | Spencer Fane Britt & Browne LLP 1000 Walnut, Suite 1400 Kansas City, MO 64106 | Fees and expenses of Special Counsel Per 07/12/12 Order | | | $32,064.56 | $346,810.36 |
| | | | ($31,968.50) | 3210-000 | | | |
| | | | ($96.06) | 3220-000 | | | |
| 08/08/12 | 1 | Robin Weiner, Chapter 13 Trustee | Chapter 13 Payment | 1249-000 | $40.07 | | $346,850.43 |
| 08/08/12 | 12 | Nancy Spencer Grigsby, Ch. 13 Trustee | Chapter 13 Payment | 1249-000 | $396.74 | | $347,247.17 |
| 08/14/12 | | McCarthy, Burgess & Wolff | Collection | | $134.00 | | $347,381.17 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Contingency Fee ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |
| 09/06/12 | 12 | Nancy L. Spencer Grigsby, Ch 13 Trustee | Payment on Judgment | 1249-000 | $494.96 | | $347,876.13 |
| 09/10/12 | 1 | Robin R. Weiner, Chapter 13 Trustee | Chapter 13 Payment | 1249-000 | $40.07 | | $347,916.20 |
| | | | Page Subtotals: | | $2,266.45 | $32,064.56 | |

Case 09-20747   Doc 887   Filed 09/27/21   Page 151 of 155

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX2164

Checking Account

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/12 | | Shenandoah Legal Group | Collections (Sassy & Sons) | | $198.16 | | $348,114.36 |
| | | | Gross Receipts $264.22 | | | | |
| | | | Per Contigency Fee Agreement ($66.06) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated $264.22 | 1149-000 | | | |
| 09/12/12 | | Shenandoah Legal Group | Collection (Sassy & Sons) | | $191.78 | | $348,306.14 |
| | | | Gross Receipts $255.71 | | | | |
| | | | Per Contingency Fee Agreement ($63.93) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated $255.71 | 1149-000 | | | |
| 09/17/12 | | Law Offices Of Gary L. Fertig | Collection | | $912.06 | | $349,218.20 |
| | | | Gross Receipts $1,368.36 | | | | |
| | | | Contingency Fee to Special Counsel ($456.30) | 3210-000 | | | |
| | 57 | | Collection on Wandie Thornton $1,368.36 | 1249-000 | | | |
| 09/17/12 | | McCarthy Burgess & Wolff | Collection of Judgment Debt | | $134.00 | | $349,352.20 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Special Counsel Contingency Fee ($66.00) | 3210-000 | | | |
| | 16 | | Collections of McCarthy Burgess & Wolff $200.00 | 1249-000 | | | |
| 10/09/12 | 42 | Simpson Law Firm, PA | Collection On Varnell | 1249-000 | $3,333.50 | | $352,685.70 |
| 10/11/12 | 1 | Robin Weiner, Chapter 13 Trustee | Collection of Judgment Thru Chapter 13 | 1249-000 | $37.42 | | $352,723.12 |

Page Totals: $4,806.92     $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX2164

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/12 | | McCarthy Burgess & Wolff | Collections | | $134.00 | | $352,857.12 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Contingency Attorney Fees ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |
| 10/19/12 | 104 | United States Treasury | Kasmerski - Restitution Payment | 1249-000 | $756.60 | | $353,613.72 |
| 11/06/12 | 12 | Nancy L. Spencer Grigsby Trustee | Chapter 13 Payment Lee George | 1249-000 | $386.67 | | $354,000.39 |
| 11/14/12 | 12 | Robin R. Weiner, Chapter 13 Trustee | Payment on Judgment | 1249-000 | $39.15 | | $354,039.54 |
| 11/16/12 | | McCarthy, Burgess & Wolff | Collections | | $134.00 | | $354,173.54 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Contingency Fee to Special Counsel ($66.00) | 3210-000 | | | |
| | 26 | | Marlene Harvey Collection $200.00 | 1249-000 | | | |
| 11/27/12 | | Law Offices Of Gary L. Fertig Trust Account | Collections | | $1,362.73 | | $355,536.27 |
| | | | Gross Receipts $2,044.09 | | | | |
| | | | Contingency Fee ($681.36) | 3210-000 | | | |
| | 40 | | Sunbridge v. Camese/Thornton $2,044.09 | 1249-000 | | | |
| 12/03/12 | 12 | Nancy L. Spencer Grigsby, Ch 13 Trustee | Payment | 1249-000 | $773.35 | | $356,309.62 |
| 12/07/12 | | Shenandoah Legal Group PC | Collection | | $197.91 | | $356,507.53 |
| | | | Gross Receipts $263.88 | | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-20747

Case Name: SUNBRIDGE CAPITAL, INC.

Taxpayer ID No: XX-XXX7968

For Period Ending: 09/23/2021

Trustee Name: Christopher J. Redmond Ch7 Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX2164

Checking Account

Blanket Bond (per case limit): $23,148,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Contingency Fee ($65.97) | 3210-000 | | | |
| | 103 | | Collection on Sassy & Sons, Incorporated $263.88 | 1149-000 | | | |
| 12/10/12 | 1 | Robin R. Weiner, Chapter 13 Trustee | Payment through Chapter 13 Proceeding | 1249-000 | $58.72 | | $356,566.25 |
| 12/18/12 | | McCarthy, Burgess & Wolff | Collection - Marlene Harvey - Judgment Debt | | $134.00 | | $356,700.25 |
| | | | Gross Receipts $200.00 | | | | |
| | | | Contingency Fee ($66.00) | 3210-000 | | | |
| | 16 | | Collections of McCarthy Burgess & Wolff $200.00 | 1249-000 | | | |
| 01/08/13 | 12 | Nancy L. Spencer Grigsby, Trustee | Lee R. George Chapter 13 Payment | 1249-000 | $386.67 | | $357,086.92 |
| 01/17/13 | | Law Offices Of Gary L. Fertig | Collection | | $1,238.58 | | $358,325.50 |
| | | | Gross Receipts $1,857.87 | | | | |
| | | | Contingency Fee ($619.29) | 3210-000 | | | |
| | 57 | | Collection on Wandie Thornton $1,857.87 | 1249-000 | | | |
| 01/25/13 | | Transfer to Acct# XXXXXX9943 | Transfer of Funds | 9999-000 | | $358,325.50 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $589,694.46 | $589,694.46 |
| Less: Bank Transfers/CD's | $474,454.39 | $358,325.50 |
| Subtotal | $115,240.07 | $231,368.96 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $115,240.07 | $231,368.96 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0035 - Money Market Account | $401,909.84 | $30,768.95 | $0.00 |
| XXXXXX0736 - Checking Account | $0.00 | $439,072.04 | $0.00 |
| XXXXXX2164 - Checking Account | $115,240.07 | $231,368.96 | $0.00 |
| XXXXXX2965 - Money Market Account | $8,185.10 | $0.00 | $0.00 |
| XXXXXX9325 - Money Market Account | $0.00 | $0.00 | $0.00 |
| XXXXXX9333 - Money Market Account | $107,296.40 | $12,168.00 | $0.00 |
| XXXXXX9943 - Checking Account | $227,732.47 | $146,985.93 | $0.00 |
| | $860,363.88 | $860,363.88 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $57,285.35 |
| Total Net Deposits: | $860,363.88 |
| Total Gross Receipts: | $917,649.23 |

Case 09-20747   Doc $387   Filed 09/27/21   Page 155 of 155

Page Totals:  $0.00  $0.00